**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MARYLAND**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,** | : | |
| **Plaintiff** | | |
| v. | : | **Civil Action No.** |
| **$46,415.75 in U.S. CURRENCY,** | : | |
| **Defendant** | | |

: : : : : : : : :

## VERIFIED COMPLAINT FOR FORFEITURE

Plaintiff, United States of America, by its attorneys, Rod Rosenstein, United States Attorney for the District of Maryland, and Evan T. Shea, Assistant United States Attorney, brings this complaint and alleges as follows in accordance with Supplemental Rule G(2) of the Federal Rules of Civil Procedure:

## NATURE OF THE ACTION

1.       This is a civil forfeiture action against U.S. currency that constitutes funds involved in violations of 31 U.S.C. § 5324(a) that are subject to forfeiture pursuant to 31 U.S.C. § 5317(c)(2).

## THE DEFENDANTS IN REM

2.       The defendant property consists of **$46,415.75** in U.S. Currency (hereinafter, the "Defendant Property").

3.       The Defendant Property consists of the following funds that were seized on September 24, 2013:

> a.       $413.46 from Wells Fargo Bank account number *********2918 held in the name of "BRB Inc. d/b/a Nikki's Discount Liquors;" and
>
> b.       $46,002.29 from Wells Fargo Bank account number *********3221 held in the name of "Shiya Inc. / Pulaski Liquor Emporium."

1

4.        Since seizure, the Defendant Property has been and presently is in the custody of the U.S. Department of Treasury.

## JURISDICTION AND VENUE

5.        Plaintiff brings this action *in rem* in its own right to forfeit and condemn the Defendant Property.  This Court has jurisdiction over an action commenced by the United States under 28 U.S.C. § 1345, over an action for forfeiture under 28 U.S.C. § 1355(a), and over this particular action under 31 U.S.C. 5317(c)(2) and 18 U.S.C. § 981.

6.        This Court has *in rem* jurisdiction over the Defendant Property under 28 U.S.C. § 1355(b).  Upon filing this complaint, the Plaintiff requests that the Court issue an arrest warrant *in rem* pursuant to 28 U.S.C. § 1355(d) and Supplemental Rule G(3)(B), which the plaintiff will execute upon the property pursuant to 28 U.S.C. § 1355(d) and Supplement Rule G(3)(C).

7.        Venue is proper in this district pursuant to 28 U.S.C. § 1355(b)(1), because the acts and omissions giving rise to the forfeiture occurred in this district and pursuant to 28 U.S.C. § 1395 because the property is located in this district.

## BASIS FOR FORFEITURE

8.        The Defendant Property is subject to forfeiture pursuant to 31 U.S.C. § 5317(c)(2) because it was involved in violations of 31 U.S.C. § 5324(a)(3) which makes it an offense to structure currency transactions with a domestic financial institution for the purpose of evading the reporting requirements of 31 U.S.C. § 5313, and the regulations promulgated thereunder, and because it was involved in violations 31 U.S.C. § 5324(a)(1) which makes it an offense to cause a domestic financial institution to fail to file a report required under 31 U.S.C. § 5313 and the regulations promulgated thereunder.

9.　　　　To the extent it is necessary to do so, Plaintiff intends to rely on the provisions of 18 U.S.C. § 984 to establish that the Defendant Property is the property involved in the violations of 31 U.S.C. § 5324 described in the attached affidavit.

10.　　　　The Plaintiff specifically alleges that the conduct that gives rise to the forfeiture of the Defendant Property continued through September 24, 2013, the date of the seizure of the Defendant Property.

## FACTS

10.　　　　The forfeiture is based upon, but not limited to, the evidence outlined in the attached affidavit of Task Force Officer John Matzerath of the Internal Revenue Service, which is incorporated herein by reference.

**WHEREFORE**, the plaintiff prays as follows:

1.　　That any person or persons having any interest therein be cited to appear herein and answer the Complaint;

2.　　That a Warrant of Arrest *in rem* issue to the Department of Treasury commanding the arrest of the Defendant Property;

3.　　That Judgment of Forfeiture be decreed against the Defendant Property;

4.　　That upon Final Decree of Forfeiture, the Department of Treasury dispose of the Defendant Property according to law; and

5.　　That the plaintiff has such other and further relief as the case may require.

Respectfully submitted,

Rod J. Rosenstein
United States Attorney

2/25/2014

Date

Evan T. Shea
Assistant United States Attorney
36 S. Charles Street
Fourth floor
Baltimore, Maryland 21201
Telephone (410) 209-4800

4

## VERIFICATION

I, Evan T. Shea, declare under penalty of perjury as provided by 28 U.S.C. § 1746, that the foregoing Verified Complaint for Forfeiture is based on reports and information furnished to me by the Internal Revenue Service and that everything contained therein is true and correct to the best of my knowledge and belief.

2/25/2014
Date

_____
Evan T. Shea
Assistant United States Attorney

ETS 2013R00608                              13-2306SAG   13-2307SAG

## AFFIDAVIT IN SUPPORT OF APPLICATIONS FOR SEIZURE WARRANTS

I, John Matzerath ("your affiant"), a Federal Task Force Officer for the Internal Revenue Service, Criminal Investigation Division ("IRS-CID"), being duly sworn, depose and state:

### BACKGROUND

1.     Your affiant is a Federal Task Force Officer ("TFO") with IRS-CID and has served in that capacity since October of 2010.  Your affiant's official responsibilities include conducting investigations of possible criminal violations of the Bank Secrecy Act (Title 31, United States Code), the Money Laundering Control Act (Title 18, United States Code), and other related offenses.  I am empowered by law to investigate and to execute search and seizure warrants, as well as make arrests, for offenses involving the structuring of currency deposits to evade the reporting requirements outlined in Title 31 of the United States Code.

2.     While performing my duties, your affiant has participated in several investigations involving violations of Title 31 and Title 18 of the United States Code.  Your affiant has participated in executing several search and seizure warrants related to these types of investigations.

3.     Your affiant has successfully completed three training seminars conducted by the Department of the Treasury, the Internal Revenue Service, and the Department of Justice.  The training included courses in criminal law, criminal investigative techniques, search and seizure warrants, financial investigative techniques, accounting, and tax.

4.     Prior to being detailed as a Federal TFO, your affiant has been a member of the Baltimore Police Department since May 1995.  Your affiant was assigned to the Criminal Investigation Division in January 2000.  Your affiant was assigned to the Department's Asset

ETS 2013R00608

Forfeiture Unit in February 2002.  As a detective in the Asset Forfeiture Unit, your affiant conducted many proactive asset forfeiture investigations on individuals and businesses involved in narcotics distribution.  Your affiant has authored and executed numerous state-issued search and seizure warrants resulting in the recovery of U.S. currency, illegal narcotics, weapons, vehicles, and real property.

5.    Unless otherwise stated, the information in this affidavit is either personally known to your affiant or has been provided to your affiant by other law enforcement officers and/or is based on a review of various documents and records as more particularly described herein.

OBJECTIVE

6.    This affidavit is submitted in support of the application made by the United States of America for a seizure warrant authorizing the seizure of United States currency from the following bank accounts:[1]

a.  $1,309,500 contained in Wells Fargo Bank ("Wells Fargo") account number 2000050302918 held in the name of BRB Inc. d/b/a Nikki's Discount Liquors ("Nikki's account");

b.  $332,800 contained in Wells Fargo account number 2000044393221 in the name of Shiya Inc./Pulaski Liquor Emporium ("Shiya/Pulaski's account").

For the reasons stated herein, there is probable cause to believe that such monies are subject to seizure and forfeiture to the United States pursuant to 31 U.S.C. § 5317(c)(1) and (2), on the ground that they constitute property involved in or traceable to cash transactions structured to avoid currency reporting requirements in violation of 31 U.S.C. § 5324 (a)(1) and (3). Moreover, there is probable cause to believe that the funds in the specified bank accounts are

---

[1] See paragraphs 36-46 for an explanation n of the total seizure amount being requested

ETS 2013R00608

subject to criminal forfeiture pursuant to 31 U.S.C. § 5317(c)(1) because they have the same value as funds that were involved in violations of the above-referenced currency structuring statutes, and thus may be seized pursuant to 21 U.S.C. § 853(f) and forfeited as substitute assets pursuant to 21 U.S.C. § 853(p).

## CURRENCY TRANSACTION REPORTS AND STRUCTURING

7.      Title 31, U.S.C. § 5313 and 31 C.F.R. § 1010 of the Bank Secrecy Act (BSA) require any financial institution that engages with a customer in a currency transaction (i.e., a deposit or withdrawal) in excess of $10,000 to report the transaction to the Internal Revenue Service on Department of the Treasury FinCEN Form 104, Currency Transaction Report ("CTR").   These regulations also require that multiple transactions be treated as a single transaction if the financial institution has knowledge that they are by, or on behalf of, the same person, and they result in currency either received or disbursed by the financial institution totaling more than $10,000 during any one business day.

8.      CTRs are often used by law enforcement to uncover a wide variety of illegal activities including narcotics trafficking, money laundering, and tax evasion.  Many individuals involved in these illegal activities are aware of such reporting requirements and take active steps to attempt to cause financial institutions to fail to file CTRs. These active steps are often referred to as "smurfing" or "structuring."

9.      As explained by the Fourth Circuit Court of Appeals in *United States v. Peterson*, 607 F.3d 975 (4th Cir. 2010), structuring can take several forms.   Making multiple cash transactions of $10,000 or less at the same bank on the same day, with the total exceeding $10,000, is called "imperfect structuring" because the bank's obligation to file a CTR is triggered notwithstanding the customer's intent to evade it.  Making multiple transactions at *different*

3

ETS 2013R00608

banks on the same day, with no one transaction exceeding $10,000, but with the total being in excess of that amount, is called "perfect structuring" because no one bank has a duty to file a CTR. Imperfect structuring is a violation of 31 U.S.C. § 5324(a)(1), and perfect structuring is a violation of 31 U.S.C. § 5324(a)(3). *Peterson*, 607 F.3d at 981.

10.     Not all structuring offenses involve breaking up sums in excess of $10,000 into smaller amounts on a single day. To the contrary, under 31 C.F.R. 1010.100(xx) a person may commit "serial structuring" if he or she deposits or withdraws $10,000 or less each day over a period of several days (or longer) with the intent to evade the reporting requirement. Serial structuring is a violation of 31 U.S.C. § 5324(a)(3). *Peterson*, 607 F.3d at 979. *See United States v. Van Allen*, 524 F.3d 814, 820-21 (7th Cir. 2008).

11.     To prove a violation of Section 5324(a), the Government is required to prove only that a currency transaction or series of currency transactions exceeding $10,000 was structured within the meaning of 31 C.F.R. 1010.100(xx), and that the person conducting the transaction intended to evade the currency reporting requirement. It is not necessary to show that the person knew that structuring was illegal. *United States v. Ismail*, 97 F.3d 50, 56 (4th Cir. 1996).

## TRACING REQUIREMENTS

12.     For criminal forfeiture purposes, it is not necessary to show that the property to be seized and forfeited is traceable to the offense giving rise to the forfeiture. If the property has the same value as the property directly involved in the criminal offense, it may be forfeited as a substitute asset. *See* 21 U.S.C. § 853(p). For civil forfeiture purposes, however, the Government must either be able to trace the property to the offense or show that the requirements of 18 U.S.C § 984 ("the fungible property statute") are satisfied. In this case, there is probable cause to

ETS 2013R00608

believe that the funds to be seized are traceable to the property that was involved in currency structuring violations.

13.     Structuring offenses can involve either deposits or withdrawals. If the funds are structured *into* the bank account through a series of structured deposits, as is the case with Shiya/Pulaski's bank account, the offense is called "structuring in;" if the funds are structured *out of* the bank account through a series of structured withdrawals, as is the case with Nikki's bank account, the offense is called "structuring out." *See United States v. Morales-Rodriguez*, 467 F.3d 1 (1st Cir. 2006) (writing checks constitutes a structuring offense if the checks are for amounts under $10,000 and later cashed); *United States v. Aljabri*, 363 Fed. Appx. 403, 408 (7th Cir. 2010) (defendant commits "structuring out" when he cashes sub-$10,000 checks every few days for 15 months; 31 C.F.R. § 103.11(gg) does not require withdrawing more than $10,000 on any given day).

14.     When property is structured into a bank account, as is the case with Shiya/Pulaski's bank account, the Government's tracing burden, for civil forfeiture purposes, is straightforward: either the structured funds remained in the account since the structuring offense took place, or they are considered to be the same funds under the fungible property statute. *See* 18 U.S.C. § 984. When property is structured out of a bank account, as is the case with Nikki's bank account, however, the Government must show that the funds currently in the account are traceable to the funds that were structured out.

15.     One way in which the Government may satisfy the tracing requirement in structuring out cases is as follows: If the structured funds are used to cash third-party personal checks, payroll checks and miscellaneous checks after the funds are withdrawn from the account, the checks are subject to forfeiture as traceable property. If, in turn, the third-party personal

ETS 2013R00608

checks, payroll checks and miscellaneous checks are deposited back into the original bank account, the funds in the bank account are subject to forfeiture as traceable property. For the reasons set forth below, that is the case here with respect to the funds to be seized from Nikki's bank account.

16. For purposes of criminal violations described in Section 5324(a), it does not matter whether the structured currency transactions involved deposits made *into* one or more bank accounts ("structuring in") or withdrawals made *from* one or more bank accounts ("structuring out"). Moreover, the Government is not required to show that the currency involved in the structuring offenses was connected to any other criminal offense. *See United States v. MacPherson*, 424 F. 3d 183, 193 (2d Cir. 2005) (Section 5324 makes no reference to the source of the money or to the defendant's motive; its "singular focus is on the method employed" to evade the filing requirement).

## FACTS SUPPORTING PROBABLE CAUSE THAT STRUCTURING VIOLATIONS OCCURRED INTO NIKKI'S ACCOUNT 200050302918

17. BHAVIN SHAH ("BH SHAH") and BINITA SHAH ("BI SHAH") are the owners/operators of B.R.B. INC. ("BRB"), which operates as NIKKI'S DISCOUNT LIQUOR (Nikki's), a retail store that sells alcohol and liquor and operates as a money service business ("MSB"). The store is located at 7542 Belair Road, Baltimore, MD 21236. BRB filed articles of incorporation in the state of Maryland on June 14, 2002, listing BI SHAH as the resident agent and both BI SHAH and BH SHAH as its two directors.

18. Records maintained by Wells Fargo reveal that account number 200050302918 is a business checking account held in the name of "BRB Inc. d/b/a Nikki's Discount Liquor." ("Nikki's account") BH SHAH and GAURANG N. DESAI are listed as the authorized signors on the account. The account was opened on January 14, 2010.

ETS 2013R00608

19.   Based on the information outlined in this affidavit, as well as my knowledge, training and experience, it is your affiant's belief that the cash withdrawn from Nikki's account was withdrawn in amounts less than $10,001 in an attempt to evade the CTR reporting requirement.

20.   A review of Nikki's account for the 16-month period from January 3, 2012 through April 1, 2013 revealed that a total of 322 individual cash withdrawals were made totaling $3,415,890.30.  Attachment A is a schedule of the cash withdrawals made during this period of time and clearly shows the structured manner in which they were conducted.[2]  For instance:

- Of the 322 individual currency withdrawals that were made out of Nikki's account, none were over the $10,000 CTR reporting requirement threshold;

- Exactly $9,500 was withdrawn 272 times (representing 84.7% of all withdrawals);

- Exactly $9,000 was withdrawn 13 times;

- Exactly $8,000 was withdrawn 7 times;

- An amount between $3,000 and $8,000 was withdrawn 29 times.

- On 58 separate dates, multiple cash withdrawals were made on the same day in amounts under $10,001 when treated individually but exceeded the $10,000 threshold amount when aggregated.[3]

21.   Attachment A reflects instances where cash was repeatedly withdrawn in amounts just below the CTR reporting requirement threshold (i.e. between $7,000 and $10,000) and no more than $10,000 was withdrawn in any one banking day.  As mentioned in paragraph 10, such

---

[2] Post dates were used as some exact transaction dates and times are unknown

[3] 1/4/12, 1/30/12, 2/7/12, 3/2/12, 4/30/12, 5/29/12, 6/4/12, 6/29/12, 7/2/12, 7/17/12, 7/20/12, 7/23/12, 7/31/12, 8/13/12, 8/27/12, 9/4/12, 9/6/12, 9/10/12, 9/11/12, 9/12/12, 9/17/12, 9/18/12, 9/24/12, 9/25/12, 10/1/12, 10/3/12, 10/9/12, 10/12/12, 10/15/12, 10/22/12, 11/2/12, 11/5/12, 11/13/12, 11/19/12, 11/26/12, 12/3/12, 12/17/12, 12/24/12, 12/27/12, 1/7/13, 1/14/13, 1/22/13, 1/23/13, 1/28/13, 2/4/13, 2/5/13, 2/6/13, 2/7/13, 2/11/13, 2/12/13, 2/19/13, 2/25/13, 3/1/13, 3/4/13, 3/8/13, 3/13/13, 3/26/13, 4/1/13.

ETS 2013R00608

activity is often referred to as "serial structuring" and is a violation of Title 31 U.S.C. § 5324(a)(3) because by consistently keeping cash withdrawals just below the CTR reporting requirement of $10,001, and not withdrawing more than $10,000 in any one banking day, the bank did not have a duty to file a CTR. Taking such steps demonstrates knowledge of the $10,001 reporting requirement threshold and a concerted effort to keep cash deposits just below that amount.

22.    Attachment A also reflects instances in which more than $10,000 in cash was withdrawn in a single banking day via multiple withdrawals each under $10,001. As stated in paragraph 21, there were 58 days on which multiple cash withdrawals were made in amounts under $10,001 when treated individually but exceeded the $10,000 threshold when aggregated. This activity is an example "imperfect structuring" and is a violation of 31 U.S.C. 5324(a)(1), cause or attempt to cause a financial institution to fail to file a CTR, because the bank's obligation to file a CTR is triggered notwithstanding the customer's intent to evade it.

23.    For instance, on Tuesday, January 28, 2013 at 12:41 p.m., a $7,000 cash withdrawal was made out of Nikki's account at the Overlea Office in Baltimore. Approximately 5 minutes later, at 12:46 p.m., another cash withdrawal in the amount of $9,500 was made out of the same account at the same branch.

| DATE | TIME | BRANCH | AMOUNT |
|------|------|--------|--------|
| 1/28/13 | 12:41:34p.m. | Overlea | $7,000 |
| 1/28/13 | 12:46:00p.m. | Overlea | $9,500 |
| | | TOTAL | $16,500 |

ETS 2013R00608

24.     Based on my training and experience, I know that when an individual or business makes repeated cash withdrawals just below the CTR reporting requirement threshold, and/or makes separate cash withdrawals on the same day in amounts less than $10,001 but in the aggregate totaling more than $10,000, there is probable cause to believe that the account holder is engaged in the act of structuring. Among other things, the probable cause is based on the fact that a person needing more than $10,000 in cash on a given day would generally have no reason to make multiple withdrawals from the same account on the same day instead of making a single withdrawal at one time. Such activity indicates an awareness of the $10,000 CTR reporting requirement threshold and an intent to evade it. Furthermore, the intentional use of different branches on the same day also indicates knowledge of the bank's reporting obligation and a conscious attempt to circumvent it.

25.     In all, 322 individual cash withdrawals were made out of Nikki's account totaling over $3.5 million during the 16-month period from January 2012 through April 1, 2013. Of the 322 currency withdrawals, none were over the $10,000 CTR reporting requirement threshold. In addition, there were 58 occasions in which multiple cash withdrawals were made on the same day in amounts under $10,001 when treated individually but exceeded the $10,000 threshold when aggregated. *See United States v. MacPherson*, 424 F.3d 183, 195 (2d Cir. 2005) (the jury may infer defendant's knowledge of the reporting requirement and his intent to evade it from the pattern of his transactions); *United States v. Abdelbary*, ___ Fed. Appx. ___, 2012 WL 5352515 4th Cir. Oct. 31, 2012) (following *MacPherson*; pattern of structured withdrawals itself is sufficient to support jury's verdict that defendant knew of the reporting requirement and intended to evade it). In this case, your affiant submits that withdrawing over $3.5 million in 322

ETS 2013R00608

sub-$10,001 transactions, with multiple cash withdrawals often occurring on the same day represents powerful circumstantial evidence.

26.     For purposes of this affidavit, your affiant has not scheduled bank records prior to January of 2012.  However, it appears that the structuring of cash withdrawals out of Nikki's account also occurred in 2010 and 2011.  During the period from March 2010 through December 2011, a total of 568 individual cash withdrawals were made out of Nikki's account totaling $5,189,150.  Of the 568 individual currency withdrawals that were made in 2010 and 2011, none were over the $10,000 CTR reporting requirement threshold.  Of the 568 individual currency withdrawals, 496 were exactly $9,500 (representing 87.3% of all withdrawals).

## FACTS SUPPORTING THE TRACING INTO NIKKI'S ACCOUNT

27.     Based on my training, knowledge, and experience, I know that individuals who need cash in the course of their trade, business, or personal ventures routinely make cash withdrawals from their bank accounts.  In particular, I know that liquor stores and money service businesses deal largely in cash as they need cash on hand to cash checks, issue and redeem money orders and transmit money.

28.     A review of Nikki's account for the 16-month period from January 2012 through March 2013 revealed that third-party checks, Western Union and Global Express funds totaling $5,851,156.61 were deposited into the account.  Attachment B is a summary of the third-party checks, Western Union and Global Express funds deposited into Nikki's account from January 2012 through March 2013.  For these reasons, I have probable cause to believe that the cash structured out of Nikki's account was used to conduct standard money service business transactions.  The third-party checks and other funds obtained during the money service business

ETS 2013R00608

transactions were deposited back into Nikki's account, making the funds currently in the account subject to forfeiture as property traceable to the structuring out offenses.

## FACTS SUPPORTING PROBABLE CAUSE THAT STRUCTURING VIOLATIONS OCCURRED INTO SHIYA/PULASKI'S ACCOUNT 200004393221

29.   BHAVIN SHAH ("BH SHAH") and BINITA SHAH ("BI SHAH") are also the owners/operators of SHIYA, INC., which operates as PULASKI LIQUOR EMPORIUM ("Shiya/Pulaski"), a retail liquor store located at 6425 Pulaski Highway, Baltimore, MD 21206.

30.   SHIYA INC. filed articles of incorporation in the state of Maryland on November 24, 2008, with BI SHAH listed as the resident agent.

31.   PULASKI LIQUOR EMPORIUM is located at 6425 Pulaski Highway, Baltimore, MD 21206. Records maintained by Wells Fargo reveal that Shiya/Pulaski maintains a business account at Wells Fargo, account number 200004393221 ("Shiya/Pulaski's account"). The Wells Fargo business account was opened on May 14, 2009. BI SHAH is listed on the original signature card as owner with BH SHAH listed as a member. BI SHAH and BH SHAH are listed on the original signature card as authorized signors. On January 18, 2013, an "Addendum to Certificate of Authority" was filed with Wells Fargo removing BH SHAH as an authorized signor. BI SHAH remained the sole authorized signor on the account.

32.   Based on the information outlined in this affidavit, as well as my knowledge, training and experience, it is your affiant's belief that the cash deposited into SHIYA/Pulaski's account was acquired in amounts exceeding $10,000 and broken up into separate deposits in amounts less than $10,001, or was deposited in a series of transactions in amounts less than $10,001, in an attempt to evade triggering the CTR reporting requirement.

33.   From January 3, 2012 through April 23, 2013, a total of 62 individual currency deposits totaling $541,300 were made into Shiya/Pulaski's account.   Attachment A is a schedule

11

ETS 2013R00608

of cash deposits made during this period of time and clearly shows the structured manner in which the deposits were made. For instance:

- Of the 62 individual currency deposits that were made, none exceeded the $10,000 CTR reporting requirement threshold;

- Of the 62 individual currency deposits that were made, 57 (totaling $518,800) appear to have been deposited in a structured manner, (representing 91.9% of the total deposits);

- Exactly $9,500 was deposited 44 time, (representing 77.1% of the structured deposits);

- On 16 separate occasions, cash deposits were made on consecutive days into the Shiya/Pulaski's account, each under $10,001 when treated individually but exceeded the $10,000 threshold when aggregated;[4]

- On 3 separate occasions, cash deposits were made within a three-day period that when aggregated, exceeded the $10,001 reporting requirement threshold.[5]

As mentioned above, such activity is often referred to as "serial structuring" and is a violation of Title 31 U.S.C. § 5324(a)(3) because by consistently keeping cash deposits just below the CTR reporting requirement of $10,001, and not depositing more than $10,000 into the same business account on any one banking day, the bank does not have a duty to file a CTR. Taking such steps demonstrates knowledge of the $10,000 reporting requirement threshold and a concerted effort to keep cash deposits just below that amount.

---

[4] 1/30/12-1/31/12,  2/6/12-2/7/12,  7/16/12-7/17/12,  9/18/12-9/19/12, 10/2/12-10/3/12, 10/15/12-10/16/12, 1/7/13-1/8/13, 1/15/13-1/16/13, 1/22/13-1/23/13, 1/28/13-1/29/13, 2/5/13-2/6/13, 2/6/13-2/7/13, 2/12/13-2/13/13, 3/13/13-3/14/13, 3/25/13-3/26/13, 4/22/13-4/23/13
[5] 1/30/13-2/1/13, 3/11/13-3/13/13, 4/1/13-4/3/13

ETS 2013R00608

34.     Based on the information outlined in this affidavit, as well as my training and experience, it is your affiant's belief that the cash deposited into Shiya/Pulaski's account was acquired in amounts exceeding $10,000 and broken up into separate deposits in amounts less than $10,000, or was deposited in a series of transactions in amounts less than $10,001 in an attempt to evade triggering the reporting requirement.

35.     In all, from January 3, 2012 through April 23, 2013, 62 individual cash deposits were made into Shiya/Pulaski's account totaling $541,800.   Of the 62 individual currency deposits, none exceeded the $10,000 CTR reporting requirement threshold.   In addition, there were 16 occasions in which multiple cash deposits totaling over $10,000 were made into the same business account on consecutive days.   Further, there were 3 occasions in which multiple cash deposits totaling over $10,000 were made into the same business account within a three-day period.

## APPLICABLE FORFEITURE PRINCIPLES

36.     Based on my training and experience, I know that 31 U.S.C. § 5317(c) provides for the civil and criminal forfeiture of "any property involved in a violation of section 5313, 5316, or 5324 of this title, or any conspiracy to commit any such violation, and any property traceable to any such violation or conspiracy."   I also know that the civil forfeiture of such property is governed by the procedures in 18 U.S.C. § 981, and that criminal forfeiture is governed by the procedures in 21 U.S.C. § 853.

37.     In the case of criminal forfeiture, I also know that the Government is entitled to seize and forfeit substitute property if the property directly involved in the structuring offense is no longer available.   *See* 21 U.S.C. § 853(p).   Whereas in the case of civil forfeiture, the

ETS 2013R00608

Government must trace the property to the underlying offense unless the requirements of the fungible property statute, 18 U.S.C. § 984, are satisfied.

38.    Based on my training and experience, I know that property subject to forfeiture may be seized pursuant to a warrant based on probable cause. *See* 18 U.S.C. § 981(b); 21 U.S.C. § 853(f). I am further advised that "probable cause" means simply a reasonable ground for belief that goes beyond mere suspicion but need not amount to prima facie proof. 820 F. Supp. at 251-52. This standard requires courts to make a practical, common sense decision whether, given all the circumstances, a fair probability exists that the property to be forfeited was involved in or was the subject of a transaction violating 5324. Id. *See also United States v. Thomas*, 913 F.2d 1111, 1114 (4th Cir. 1990).

39.    Accordingly, to seize the property from the referenced bank accounts in this case for criminal forfeiture, the Government must show that there is probable cause to believe that structuring violations occurred, and that funds in the account are equal in value to the funds involved in the structuring violations so that the funds presently in the account may be forfeited as substitute assets. Moreover, to seize the property in the referenced bank account for civil forfeiture, the Government must show that there is probable cause to believe that structuring violations occurred, and that the funds presently in the account are traceable to the structured funds.

40.    With respect to the tracing requirement, I am advised that for the purpose of establishing probable cause, the Government is not required to strictly trace the funds in the account at the time of seizure to the offense giving rise to the forfeiture. Rather, given the volatility in bank accounts, it is sufficient to show that a given sum of forfeitable money was deposited into an account and that the amount to be seized does not exceed that sum. *See United*

14

*States v. Dupree*, 781 F. Supp. 2d 115, 135 (E.D.N.Y. 2011) (there is probable cause for the seizure of funds in a bank account if there is a showing that the value of the criminal proceeds deposited into the account exceeds the current balance in the account or the amount the Government is seeking to seize; the probable cause affidavit does not have to negate the possibility that legitimate funds have replaced the criminal proceeds; that is an issue for trial).

41.    In this case, $3,514,890.30 in structured cash withdrawals were made out of Nikki's (number 2000050302918) from January 3, 2012 through April 1, 2013. As outlined above, there is probable cause to believe that Nikki's withdrew cash in order to conduct money service business transactions. Funds derived from the money service business operation were deposited into Nikki's account. Therefore, I have probable cause to believe that the funds now in the account are traceable to the property involved in the structuring out offenses in violation of Section 5324(a)(1) and (3) and is subject to civil forfeiture pursuant to 31 U.S.C. § 5317(c)(2).

42.    Additionally, your affiant submits that based on the evidence set forth in Attachment C, there is probable cause to believe that structured cash deposits were made into Shiya/Pulaski's account (number 2000044393221). Therefore I have probable cause to believe that the funds now in the accounts are traceable to property involved in structuring offenses in violation of Section 5324(a)(1) and (3) and are subject to civil forfeiture pursuant to 31 U.S.C. § 5317(c)(2).

43.    I am further advised that pursuant to 18 U.S.C. § 984, currency in a bank account is considered fungible for one year from the date of the offense. Accordingly, even if the Government were required to establish strict tracing of forfeitable funds to a bank account to satisfy the probable cause requirement for civil forfeiture, any volatility in the bank account since April 2, 2012 may be disregarded. *See United States v. $79,650 Seized from ...Afework,*

ETS 2013R00608

2009 WL 331294, at *3 (E.D. Va. Feb. 9, 2009) (§ 984 "loosens the burden on the Government to 'trace' forfeitable property" if the property is fungible property found in the same place or account as the directly forfeitable property, and the action is commenced within one year)). In this case,

    a.    $1,309,500 in structured cash withdrawals were made from Nikki's account from October 1, 2012 through April 1, 2013;

    b.    $332,800 in structured cash deposits were made into Shiya/Pulaski's account from October 2, 2012 through April 23, 2013.

44.    Moreover, to the extent that any and all of the funds directly traceable to the property involved in the structuring out offenses has become unavailable, the Government is entitled to criminally forfeit substitute assets up to the value of the missing property. Accordingly, even if the funds presently in Nikki's and Shiya/Pulaski's respective accounts were not traceable to the structuring offenses, they would be subject to seizure and forfeiture as substitute assets in a criminal forfeiture case pursuant to 31 U.S.C. § 5317(c)(1) and 21 U.S.C. § 853(p). .

45.    Property subject to civil forfeiture may be seized pursuant to 18 U.S.C. § 981(b), and property subject to criminal forfeiture may be seized pursuant to 21 U.S.C. § 853(f). In cases where the Government is not certain at the time of the seizure if it will pursue civil or criminal forfeiture, courts may issue the seizure warrant under both statutes. *See United States v. Lewis*, 2006 WL 1579855, at *4 (D. Minn. 2006).

46.    The probable cause showing is the same for Sections 981(b) and 853(f), except that the latter also requires a showing that a restraining order "may not be sufficient to assure the availability of the property for forfeiture." Based on my training and experience, I know that

restraining orders served on banks sometimes fail to preserve the property for forfeiture because the bank representative receiving the restraining order fails to put the necessary safeguards in place to freeze the money in time to prevent the account holder from accessing the funds electronically, or fails to notify the proper personnel as to the existence of the order, or the bank exercises its own right of setoff to satisfy an outstanding debt owed to the bank by the account holder. In contrast, where electronic funds are concerned, a seizure warrant guarantees that the funds will be in the Government's custody once the warrant is served. Moreover, I have contacted the bank and know that the current balance in the subject bank account is well below the amount reflected in the structured deposits, indicating that a large portion of the forfeitable property has already been taken from the account. *See United States v. Dupree*, 2011 WL 1004824, at *12 (E.D.N.Y. Mar. 18, 2011) (the Government may satisfy § 853(f) by showing that some of the criminal proceeds deposited into a bank account have already been depleted because that illustrates that the funds not only could be moved, but that some of them already *have been* moved)."

## CONCLUSION

47.     Wherefore, it is hereby requested that Special Agents and/or Task Force Officers of the Internal Revenue Service be authorized to seize, pursuant to 18 U.S.C. § 981(b) and 21 U.S.C. § 853(f), $1,309,500 contained in Wells Fargo account number 2000050302918 held in the name of "BRB Inc. d/b/a Nikki's Discount Liquor" and $332,800 contained in Wells Fargo account number 2000044393221 held in the name of "Shiya Inc./Pulaski Liquor Emporium". Based on the foregoing, your affiant submits that there is probable cause to believe that these funds constitute property involved in or traceable to cash withdrawals structured to avoid currency reporting requirements in violation of 31 U.S.C. § 5324(a)(1) and (3), or constitute

ETS 2013R00608                13-2306SAG          13-2307SAG

substitute assets which are subject to forfeiture to the United States pursuant to the provisions of

31 U.S.C. § 5317(c).


John Matzerath
Task Force Officer, IRS-CID



SUBSCRIBED AND SWORN TO BEFORE ME THIS _____24th_____ day of September
2013.

Stephanie A. Gallagher
United States Magistrate Judge

18

13-2306SAG

**ATTACHMENT A**
**SCHEDULE OF CASH WITHDRAWALS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 3, 2012 THROUGH APRIL 1, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | WITHDRAWAL AMOUNT | CHECK DATE | DESCRIPTION |
|---|---|---|---|---|
| Tuesday, January 03, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, January 04, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, January 04, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, January 05, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, January 06, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, January 09, 2012 | 2000050302918 | 12,828.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, January 10, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, January 11, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, January 12, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, January 13, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, January 17, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, January 18, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, January 19, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, January 19, 2012 | 2000050302918 | 5,748.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, January 19, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, January 20, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, January 23, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, January 24, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, January 25, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, January 27, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, January 30, 2012 | 2000050302918 | 15,913.00 | | On-line transfer to acct # 2000056003745 |
| Monday, January 30, 2012 | 2000050302918 | 6,000.00 | | Cash/counter withdrawal |
| Monday, January 30, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, January 31, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, February 02, 2012 | 2000050302918 | 4,511.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, February 02, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, February 03, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, February 06, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, February 07, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, February 07, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, February 08, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, February 09, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, February 09, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, February 10, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, February 13, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, February 14, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, February 15, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, February 15, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, February 16, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, February 21, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, February 22, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, February 22, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, February 23, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, February 24, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, February 27, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, February 28, 2012 | 2000050302918 | 20,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, February 28, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, March 02, 2012 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Friday, March 02, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |

ATTACHMENT A
SCHEDULE OF CASH WITHDRAWALS
WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918
JANUARY 3, 2012 THROUGH APRIL 1, 2013

| TRANSACTION POSTED DATE | ACCOUNT NO. | WITHDRAWAL AMOUNT | CHECK DATE | DESCRIPTION |
|---|---|---|---|---|
| Friday, March 02, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, March 05, 2012 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Monday, March 05, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, March 07, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, March 09, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, March 12, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, March 13, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, March 15, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, March 16, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Friday, March 16, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, March 19, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, March 20, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, March 23, 2012 | 2000050302918 | 8,346.91 | | On-line transfer to acct # 2000056003745 |
| Friday, March 23, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, March 26, 2012 | 2000050302918 | 16,000.00 | | On-line transfer to acct # 2000056003745 |
| Monday, March 26, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, March 27, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, March 29, 2012 | 2000050302918 | 4,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, April 03, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, April 04, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, April 05, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, April 06, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, April 09, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, April 10, 2012 | 2000050302918 | 12,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, April 11, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, April 12, 2012 | 2000050302918 | 5,000.00 | | Cash/counter withdrawal |
| Friday, April 13, 2012 | 2000050302918 | 7,000.00 | | Cash/counter withdrawal |
| Monday, April 16, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, April 17, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, April 18, 2012 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, April 18, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, April 20, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, April 23, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, April 24, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, April 25, 2012 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, April 25, 2012 | 2000050302918 | 8,000.00 | | Cash/counter withdrawal |
| Friday, April 27, 2012 | 2000050302918 | 1,410.60 | | On-line transfer to acct # 2000056003745 |
| Monday, April 30, 2012 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Monday, April 30, 2012 | 2000050302918 | 8,000.00 | | Cash/counter withdrawal |
| Monday, April 30, 2012 | 2000050302918 | 8,300.00 | | Cash/counter withdrawal |
| Tuesday, May 01, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, May 03, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, May 04, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, May 07, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, May 08, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, May 08, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, May 09, 2012 | 2000050302918 | 6,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, May 10, 2012 | 2000050302918 | 2,000.00 | | On-line transfer to acct # 2000056003745 |
| Friday, May 11, 2012 | 2000050302918 | 3,000.00 | | On-line transfer to acct # 2000056003745 |

**ATTACHMENT A**
**SCHEDULE OF CASH WITHDRAWALS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 3, 2012 THROUGH APRIL 1, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | WITHDRAWAL AMOUNT | CHECK DATE | DESCRIPTION |
|---|---|---|---|---|
| Friday, May 11, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, May 14, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, May 15, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, May 16, 2012 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, May 17, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, May 18, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, May 21, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, May 22, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, May 24, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, May 25, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, May 29, 2012 | 2000050302918 | 9,300.00 | | Cash/counter withdrawal |
| Tuesday, May 29, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, May 30, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, May 31, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, June 01, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, June 04, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, June 04, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, June 06, 2012 | 2000050302918 | 20,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, June 06, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, June 07, 2012 | 2000050302918 | 3,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, June 07, 2012 | 2000050302918 | 8,000.00 | | Cash/counter withdrawal |
| Friday, June 08, 2012 | 2000050302918 | 7,000.00 | | On-line transfer to acct # 2000056003745 |
| Friday, June 08, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, June 11, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, June 12, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, June 13, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, June 14, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, June 15, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, June 18, 2012 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Monday, June 18, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, June 19, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, June 20, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, June 21, 2012 | 2000050302918 | 2,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, June 26, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, June 26, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, June 28, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, June 29, 2012 | 2000050302918 | 8,000.00 | | Cash/counter withdrawal |
| Friday, June 29, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, July 02, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, July 02, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, July 03, 2012 | 2000050302918 | 20,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, July 05, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, July 06, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, July 09, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, July 10, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, July 12, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, July 13, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, July 16, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, July 17, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |

**ATTACHMENT A**
**SCHEDULE OF CASH WITHDRAWALS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 3, 2012 THROUGH APRIL 1, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | WITHDRAWAL AMOUNT | CHECK DATE | DESCRIPTION |
|---|---|---|---|---|
| Tuesday, July 17, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, July 18, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, July 18, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, July 19, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, July 20, 2012 | 2000050302918 | 4,932.79 | | On-line transfer to acct # 2000056003745 |
| Friday, July 20, 2012 | 2000050302918 | 8,500.00 | | Cash/counter withdrawal |
| Friday, July 20, 2012 | 2000050302918 | 8,500.00 | | Cash/counter withdrawal |
| Friday, July 20, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, July 23, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Monday, July 23, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, July 23, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, July 24, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, July 25, 2012 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, July 25, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, July 26, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, July 27, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, July 30, 2012 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Tuesday, July 31, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, July 31, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, July 31, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, August 01, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, August 02, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, August 02, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, August 03, 2012 | 2000050302918 | 15,000.00 | | On-line transfer to acct # 2000056003745 |
| Friday, August 03, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, August 06, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, August 07, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, August 09, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, August 10, 2012 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Friday, August 10, 2012 | 2000050302918 | 9,700.00 | | Cash/counter withdrawal |
| Monday, August 13, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, August 13, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, August 14, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, August 14, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, August 15, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, August 16, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, August 17, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, August 21, 2012 | 2000050302918 | 15,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, August 21, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, August 24, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, August 27, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, August 27, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, August 27, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, August 28, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, August 29, 2012 | 2000050302918 | 20,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, August 29, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, August 30, 2012 | 2000050302918 | 8,500.00 | | Cash/counter withdrawal |
| Friday, August 31, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, September 04, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |

**ATTACHMENT A**
**SCHEDULE OF CASH WITHDRAWALS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 3, 2012 THROUGH APRIL 1, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | WITHDRAWAL AMOUNT | CHECK DATE | DESCRIPTION |
|---|---|---|---|---|
| Tuesday, September 04, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, September 05, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, September 06, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, September 06, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, September 07, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, September 10, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, September 10, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, September 11, 2012 | 2000050302918 | 20,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, September 11, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, September 11, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, September 12, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, September 12, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, September 13, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, September 14, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, September 17, 2012 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Monday, September 17, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, September 18, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, September 18, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, September 19, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, September 20, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, September 21, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, September 24, 2012 | 2000050302918 | 9,200.00 | | Cash/counter withdrawal |
| Monday, September 24, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, September 25, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, September 25, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, September 26, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, September 27, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, September 28, 2012 | 2000050302918 | 9,700.00 | | Cash/counter withdrawal |
| Monday, October 01, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, October 01, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, October 01, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, October 02, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, October 03, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, October 03, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, October 04, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, October 05, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, October 09, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, October 09, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, October 09, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, October 09, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, October 09, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, October 10, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, October 11, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, October 12, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, October 12, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, October 15, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, October 15, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, October 16, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |

ATTACHMENT A
SCHEDULE OF CASH WITHDRAWALS
WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918
JANUARY 3, 2012 THROUGH APRIL 1, 2013

| TRANSACTION POSTED DATE | ACCOUNT NO. | WITHDRAWAL AMOUNT | CHECK DATE | DESCRIPTION |
|---|---|---|---|---|
| Tuesday, October 16, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, October 18, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, October 22, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, October 22, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, October 23, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, October 23, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, October 24, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, October 25, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, October 25, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, October 26, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, October 29, 2012 | 2000050302918 | 5,000.00 | | Cash/counter withdrawal |
| Wednesday, October 31, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, November 02, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, November 02, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, November 05, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, November 05, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, November 06, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, November 07, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, November 07, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, November 09, 2012 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Friday, November 09, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, November 13, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, November 13, 2012 | 2000050302918 | 3,000.00 | | Cash/counter withdrawal |
| Tuesday, November 13, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, November 14, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, November 16, 2012 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Monday, November 19, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, November 19, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, November 20, 2012 | 2000050302918 | 20,000.00 | | On-line transfer to acct # 2000056003745 |
| Tuesday, November 20, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, November 21, 2012 | 2000050302918 | 10,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, November 21, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, November 23, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, November 26, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, November 26, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, November 29, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, November 30, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, December 03, 2012 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Monday, December 03, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, December 06, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, December 07, 2012 | 2000050302918 | 9,700.00 | | Cash/counter withdrawal |
| Monday, December 10, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, December 11, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, December 14, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, December 17, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, December 17, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, December 19, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |

ATTACHMENT A
SCHEDULE OF CASH WITHDRAWALS
WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918
JANUARY 3, 2012 THROUGH APRIL 1, 2013

| TRANSACTION POSTED DATE | ACCOUNT NO. | WITHDRAWAL AMOUNT | CHECK DATE | DESCRIPTION |
|---|---|---|---|---|
| Thursday, December 20, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, December 21, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, December 24, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, December 24, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, December 27, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, December 27, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, December 28, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, December 31, 2012 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| | **2012 TOTAL** | **$    2,803,090.30** | | |
| Wednesday, January 02, 2013 | 2000050302918 | 12,000.00 | | On-line transfer to acct # 2000056003745 |
| Wednesday, January 02, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, January 04, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, January 07, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, January 07, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, January 07, 2013 | 2000050302918 | 9,600.00 | | Cash/counter withdrawal |
| Tuesday, January 08, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, January 10, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, January 11, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, January 14, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, January 14, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, January 15, 2013 | 2000050302918 | 8,000.00 | | Cash/counter withdrawal |
| Wednesday, January 16, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, January 17, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, January 18, 2013 | 2000050302918 | 5,000.00 | | Cash/counter withdrawal |
| Tuesday, January 22, 2013 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Tuesday, January 22, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, January 23, 2013 | 2000050302918 | 5,000.00 | | Cash/counter withdrawal |
| Wednesday, January 23, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, January 24, 2013 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Friday, January 25, 2013 | 2000050302918 | 9,800.00 | | Cash/counter withdrawal |
| Monday, January 28, 2013 | 2000050302918 | 4,500.00 | | Cash/counter withdrawal |
| Monday, January 28, 2013 | 2000050302918 | 7,000.00 | | Cash/counter withdrawal |
| Monday, January 28, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, January 29, 2013 | 2000050302918 | 9,800.00 | | Cash/counter withdrawal |
| Wednesday, January 30, 2013 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Thursday, January 31, 2013 | 2000050302918 | 8,500.00 | | Cash/counter withdrawal |
| Friday, February 01, 2013 | 2000050302918 | 7,000.00 | | Cash/counter withdrawal |
| Monday, February 04, 2013 | 2000050302918 | 8,000.00 | | Cash/counter withdrawal |
| Monday, February 04, 2013 | 2000050302918 | 9,600.00 | | Cash/counter withdrawal |
| Tuesday, February 05, 2013 | 2000050302918 | 5,000.00 | | Cash/counter withdrawal |
| Tuesday, February 05, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, February 06, 2013 | 2000050302918 | 6,000.00 | | Cash/counter withdrawal |
| Wednesday, February 06, 2013 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Thursday, February 07, 2013 | 2000050302918 | 8,000.00 | | Cash/counter withdrawal |
| Thursday, February 07, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, February 08, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, February 11, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |

ATTACHMENT A
SCHEDULE OF CASH WITHDRAWALS
WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918
JANUARY 3, 2012 THROUGH APRIL 1, 2013

| TRANSACTION POSTED DATE | ACCOUNT NO. | WITHDRAWAL AMOUNT | CHECK DATE | DESCRIPTION |
|---|---|---|---|---|
| Monday, February 11, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, February 12, 2013 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Tuesday, February 12, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, February 13, 2013 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Wednesday, February 13, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, February 14, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, February 15, 2013 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Friday, February 15, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, February 19, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, February 19, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, February 20, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, February 21, 2013 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Thursday, February 21, 2013 | 2000050302918 | 5,000.00 | | Cash/counter withdrawal |
| Thursday, February 21, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, February 22, 2013 | 2000050302918 | 5,000.00 | | On-line transfer to acct # 2000056003745 |
| Friday, February 22, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, February 25, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, February 25, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, February 27, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, March 01, 2013 | 2000050302918 | 3,000.00 | | Cash/counter withdrawal |
| Friday, March 01, 2013 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Monday, March 04, 2013 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Monday, March 04, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, March 05, 2013 | 2000050302918 | 9,000.00 | | Cash/counter withdrawal |
| Thursday, March 07, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, March 08, 2013 | 2000050302918 | 5,000.00 | | Cash/counter withdrawal |
| Friday, March 08, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, March 11, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, March 13, 2013 | 2000050302918 | 5,000.00 | | Cash/counter withdrawal |
| Wednesday, March 13, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, March 14, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, March 15, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, March 18, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, March 19, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, March 21, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, March 22, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, March 25, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, March 26, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Tuesday, March 26, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Wednesday, March 27, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Thursday, March 28, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Friday, March 29, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, April 01, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |
| Monday, April 01, 2013 | 2000050302918 | 9,500.00 | | Cash/counter withdrawal |

2013 TOTAL       $     711,800.00

COMBINED TOTAL  $   3,514,890.30

13-2306SAG

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO: 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Tuesday, January 03, 2012 | 2000050302918 | 11,058.02 | Third-party checks, Global Express, Western Union |
| Tuesday, January 03, 2012 | 2000050302918 | 8,526.64 | Third-party checks, Global Express, Western Union |
| Tuesday, January 03, 2012 | 2000050302918 | 7,223.11 | Third-party checks, Global Express, Western Union |
| Tuesday, January 03, 2012 | 2000050302918 | 356.33 | Third-party checks, Global Express, Western Union |
| Wednesday, January 04, 2012 | 2000050302918 | 15,528.47 | Third-party checks, Global Express, Western Union |
| Thursday, January 05, 2012 | 2000050302918 | 11,448.39 | Third-party checks, Global Express, Western Union |
| Friday, January 06, 2012 | 2000050302918 | 23,012.72 | Third-party checks, Global Express, Western Union |
| Friday, January 06, 2012 | 2000050302918 | 13,578.77 | Third-party checks, Global Express, Western Union |
| Friday, January 06, 2012 | 2000050302918 | 5,809.44 | Third-party checks, Global Express, Western Union |
| Monday, January 09, 2012 | 2000050302918 | 5,584.97 | Third-party checks, Global Express, Western Union |
| Monday, January 09, 2012 | 2000050302918 | 4,028.01 | Third-party checks, Global Express, Western Union |
| Monday, January 09, 2012 | 2000050302918 | 3,888.73 | Third-party checks, Global Express, Western Union |
| Tuesday, January 10, 2012 | 2000050302918 | 15,944.24 | Third-party checks, Global Express, Western Union |
| Wednesday, January 11, 2012 | 2000050302918 | 5,024.68 | Third-party checks, Global Express, Western Union |
| Wednesday, January 11, 2012 | 2000050302918 | 525.90 | Third-party checks, Global Express, Western Union |
| Friday, January 13, 2012 | 2000050302918 | 16,426.26 | Third-party checks, Global Express, Western Union |
| Friday, January 13, 2012 | 2000050302918 | 15,659.26 | Third-party checks, Global Express, Western Union |
| Friday, January 13, 2012 | 2000050302918 | 8,016.58 | Third-party checks, Global Express, Western Union |
| Tuesday, January 17, 2012 | 2000050302918 | 14,689.43 | Third-party checks, Global Express, Western Union |
| Tuesday, January 17, 2012 | 2000050302918 | 14,190.82 | Third-party checks, Global Express, Western Union |
| Tuesday, January 17, 2012 | 2000050302918 | 8,133.86 | Third-party checks, Global Express, Western Union |
| Tuesday, January 17, 2012 | 2000050302918 | 5,626.72 | Third-party checks, Global Express, Western Union |
| Tuesday, January 17, 2012 | 2000050302918 | 1,209.65 | Third-party checks, Global Express, Western Union |
| Thursday, January 19, 2012 | 2000050302918 | 5,358.94 | Third-party checks, Global Express, Western Union |
| Thursday, January 19, 2012 | 2000050302918 | 5,226.61 | Third-party checks, Global Express, Western Union |
| Friday, January 20, 2012 | 2000050302918 | 18,681.21 | Third-party checks, Global Express, Western Union |
| Monday, January 23, 2012 | 2000050302918 | 17,013.20 | Third-party checks, Global Express, Western Union |
| Monday, January 23, 2012 | 2000050302918 | 15,279.55 | Third-party checks, Global Express, Western Union |
| Monday, January 23, 2012 | 2000050302918 | 6,505.12 | Third-party checks, Global Express, Western Union |
| Monday, January 23, 2012 | 2000050302918 | 963.90 | Third-party checks, Global Express, Western Union |
| Tuesday, January 24, 2012 | 2000050302918 | 5,177.94 | Third-party checks, Global Express, Western Union |
| Wednesday, January 25, 2012 | 2000050302918 | 5,567.76 | Third-party checks, Global Express, Western Union |
| Thursday, January 26, 2012 | 2000050302918 | 6,310.34 | Third-party checks, Global Express, Western Union |
| Friday, January 27, 2012 | 2000050302918 | 30,837.78 | Third-party checks, Global Express, Western Union |
| Friday, January 27, 2012 | 2000050302918 | 5,708.85 | Third-party checks, Global Express, Western Union |
| Monday, January 30, 2012 | 2000050302918 | 11,039.98 | Third-party checks, Global Express, Western Union |
| Monday, January 30, 2012 | 2000050302918 | 8,218.52 | Third-party checks, Global Express, Western Union |
| Monday, January 30, 2012 | 2000050302918 | 5,918.99 | Third-party checks, Global Express, Western Union |
| Monday, January 30, 2012 | 2000050302918 | 1,312.89 | Third-party checks, Global Express, Western Union |
| | January 2012 | $ 364,612.58 | |
| Wednesday, February 01, 2012 | 2000050302918 | 14,723.64 | Third-party checks, Global Express, Western Union |
| Wednesday, February 01, 2012 | 2000050302918 | 4,977.10 | Third-party checks, Global Express, Western Union |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Thursday, February 02, 2012 | 2000050302918 | 18,918.43 | Third-party checks, Global Express, Western Union |
| Friday, February 03, 2012 | 2000050302918 | 28,612.52 | Third-party checks, Global Express, Western Union |
| Friday, February 03, 2012 | 2000050302918 | 9,576.12 | Third-party checks, Global Express, Western Union |
| Friday, February 03, 2012 | 2000050302918 | 201.90 | Third-party checks, Global Express, Western Union |
| Monday, February 06, 2012 | 2000050302918 | 14,110.31 | Third-party checks, Global Express, Western Union |
| Monday, February 06, 2012 | 2000050302918 | 8,782.90 | Third-party checks, Global Express, Western Union |
| Monday, February 06, 2012 | 2000050302918 | 3,107.08 | Third-party checks, Global Express, Western Union |
| Monday, February 06, 2012 | 2000050302918 | 646.58 | Third-party checks, Global Express, Western Union |
| Wednesday, February 08, 2012 | 2000050302918 | 16,374.24 | Third-party checks, Global Express, Western Union |
| Wednesday, February 08, 2012 | 2000050302918 | 14,464.21 | Third-party checks, Global Express, Western Union |
| Wednesday, February 08, 2012 | 2000050302918 | 1,204.31 | Third-party checks, Global Express, Western Union |
| Thursday, February 09, 2012 | 2000050302918 | 16,433.52 | Third-party checks, Global Express, Western Union |
| Friday, February 10, 2012 | 2000050302918 | 17,806.78 | Third-party checks, Global Express, Western Union |
| Friday, February 10, 2012 | 2000050302918 | 7,200.93 | Third-party checks, Global Express, Western Union |
| Monday, February 13, 2012 | 2000050302918 | 13,145.21 | Third-party checks, Global Express, Western Union |
| Monday, February 13, 2012 | 2000050302918 | 7,552.81 | Third-party checks, Global Express, Western Union |
| Monday, February 13, 2012 | 2000050302918 | 4,719.31 | Third-party checks, Global Express, Western Union |
| Tuesday, February 14, 2012 | 2000050302918 | 18,079.37 | Third-party checks, Global Express, Western Union |
| Thursday, February 16, 2012 | 2000050302918 | 11,394.52 | Third-party checks, Global Express, Western Union |
| Friday, February 17, 2012 | 2000050302918 | 11,789.37 | Third-party checks, Global Express, Western Union |
| Friday, February 17, 2012 | 2000050302918 | 8,433.30 | Third-party checks, Global Express, Western Union |
| Tuesday, February 21, 2012 | 2000050302918 | 13,609.02 | Third-party checks, Global Express, Western Union |
| Tuesday, February 21, 2012 | 2000050302918 | 11,892.77 | Third-party checks, Global Express, Western Union |
| Tuesday, February 21, 2012 | 2000050302918 | 5,986.58 | Third-party checks, Global Express, Western Union |
| Tuesday, February 21, 2012 | 2000050302918 | 3,996.62 | Third-party checks, Global Express, Western Union |
| Tuesday, February 21, 2012 | 2000050302918 | 867.94 | Third-party checks, Global Express, Western Union |
| Tuesday, February 21, 2012 | 2000050302918 | 10,000.00 | Online Transfer |
| Wednesday, February 22, 2012 | 2000050302918 | 14,859.96 | Third-party checks, Global Express, Western Union |
| Wednesday, February 22, 2012 | 2000050302918 | 9,593.94 | Third-party checks, Global Express, Western Union |
| Friday, February 24, 2012 | 2000050302918 | 20,689.14 | Third-party checks, Global Express, Western Union |
| Friday, February 24, 2012 | 2000050302918 | 18,984.39 | Third-party checks, Global Express, Western Union |
| Monday, February 27, 2012 | 2000050302918 | 14,088.46 | Third-party checks, Global Express, Western Union |
| Monday, February 27, 2012 | 2000050302918 | 12,490.72 | Third-party checks, Global Express, Western Union |
| Monday, February 27, 2012 | 2000050302918 | 3,931.74 | Third-party checks, Global Express, Western Union |
| Monday, February 27, 2012 | 2000050302918 | 327.47 | Third-party checks, Global Express, Western Union |
| Tuesday, February 28, 2012 | 2000050302918 | 4,456.81 | Third-party checks, Global Express, Western Union |
| Wednesday, February 29, 2012 | 2000050302918 | 8,220.86 | Third-party checks, Global Express, Western Union |
|  | February 2012 $ | 406,250.88 |  |
| Thursday, March 01, 2012 | 2000050302918 | 15,864.41 | Third-party checks, Global Express, Western Union |
| Friday, March 02, 2012 | 2000050302918 | 27,297.49 | Third-party checks, Global Express, Western Union |
| Friday, March 02, 2012 | 2000050302918 | 11,509.74 | Third-party checks, Global Express, Western Union |
| Friday, March 02, 2012 | 2000050302918 | 5,638.82 | Third-party checks, Global Express, Western Union |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Friday, March 02, 2012 | 2000050302918 | 584.00 | Third-party checks, Global Express, Western Union |
| Monday, March 05, 2012 | 2000050302918 | 10,086.96 | Third-party checks, Global Express, Western Union |
| Monday, March 05, 2012 | 2000050302918 | 1,703.00 | Third-party checks, Global Express, Western Union |
| Monday, March 05, 2012 | 2000050302918 | 691.52 | Third-party checks, Global Express, Western Union |
| Tuesday, March 06, 2012 | 2000050302918 | 8,483.34 | Third-party checks, Global Express, Western Union |
| Tuesday, March 06, 2012 | 2000050302918 | 5,042.51 | Third-party checks, Global Express, Western Union |
| Friday, March 09, 2012 | 2000050302918 | 22,602.70 | Third-party checks, Global Express, Western Union |
| Friday, March 09, 2012 | 2000050302918 | 9,548.06 | Third-party checks, Global Express, Western Union |
| Friday, March 09, 2012 | 2000050302918 | 7,712.41 | Third-party checks, Global Express, Western Union |
| Monday, March 12, 2012 | 2000050302918 | 13,301.57 | Third-party checks, Global Express, Western Union |
| Monday, March 12, 2012 | 2000050302918 | 596.05 | Third-party checks, Global Express, Western Union |
| Wednesday, March 14, 2012 | 2000050302918 | 15,517.29 | Third-party checks, Global Express, Western Union |
| Thursday, March 15, 2012 | 2000050302918 | 14,004.88 | Third-party checks, Global Express, Western Union |
| Thursday, March 15, 2012 | 2000050302918 | 11,500.88 | Third-party checks, Global Express, Western Union |
| Friday, March 16, 2012 | 2000050302918 | 25,493.79 | Third-party checks, Global Express, Western Union |
| Friday, March 16, 2012 | 2000050302918 | 8,488.97 | Third-party checks, Global Express, Western Union |
| Monday, March 19, 2012 | 2000050302918 | 8,067.52 | Third-party checks, Global Express, Western Union |
| Monday, March 19, 2012 | 2000050302918 | 5,137.03 | Third-party checks, Global Express, Western Union |
| Monday, March 19, 2012 | 2000050302918 | 1,317.63 | Third-party checks, Global Express, Western Union |
| Wednesday, March 21, 2012 | 2000050302918 | 12,840.72 | Third-party checks, Global Express, Western Union |
| Wednesday, March 21, 2012 | 2000050302918 | 3,346.91 | Right of Offset to Debit Acct Ending 3745 |
| Wednesday, March 21, 2012 | 2000050302918 | 5,000.00 | Online Transfer from Acct Ending 3745 |
| Thursday, March 22, 2012 | 2000050302918 | 9,286.01 | Third-party checks, Global Express, Western Union |
| Thursday, March 22, 2012 | 2000050302918 | 7,479.99 | Third-party checks, Global Express, Western Union |
| Friday, March 23, 2012 | 2000050302918 | 12,219.05 | Third-party checks, Global Express, Western Union |
| Friday, March 23, 2012 | 2000050302918 | 10,055.38 | Third-party checks, Global Express, Western Union |
| Friday, March 23, 2012 | 2000050302918 | 8,097.53 | Third-party checks, Global Express, Western Union |
| Friday, March 23, 2012 | 2000050302918 | 200.00 | Third-party checks, Global Express, Western Union |
| Monday, March 26, 2012 | 2000050302918 | 13,075.41 | Third-party checks, Global Express, Western Union |
| Monday, March 26, 2012 | 2000050302918 | 7,508.05 | Third-party checks, Global Express, Western Union |
| Tuesday, March 27, 2012 | 2000050302918 | 8,638.95 | Third-party checks, Global Express, Western Union |
| Wednesday, March 28, 2012 | 2000050302918 | 6,938.46 | Third-party checks, Global Express, Western Union |
| Thursday, March 29, 2012 | 2000050302918 | 2,841.15 | Third-party checks, Global Express, Western Union |
| Friday, March 30, 2012 | 2000050302918 | 19,937.34 | Third-party checks, Global Express, Western Union |
| Friday, March 30, 2012 | 2000050302918 | 7,188.08 | Third-party checks, Global Express, Western Union |
| Friday, March 30, 2012 | 2000050302918 | 4,542.37 | Third-party checks, Global Express, Western Union |
| | March 2012 | $ 369,385.97 | |
| Monday, April 02, 2012 | 2000050302918 | 12,608.57 | Third-party checks, Global Express, Western Union |
| Monday, April 02, 2012 | 2000050302918 | 11,379.12 | Third-party checks, Global Express, Western Union |
| Tuesday, April 03, 2012 | 2000050302918 | 10,032.28 | Third-party checks, Global Express, Western Union |
| Tuesday, April 03, 2012 | 2000050302918 | 5,443.89 | Third-party checks, Global Express, Western Union |
| Tuesday, April 03, 2012 | 2000050302918 | 2,256.62 | Third-party checks, Global Express, Western Union |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Tuesday, April 03, 2012 | 2000050302918 | 642.34 | Third-party checks, Global Express, Western Union |
| Tuesday, April 03, 2012 | 2000050302918 | 422.74 | Third-party checks, Global Express, Western Union |
| Wednesday, April 04, 2012 | 2000050302918 | 5,184.62 | Third-party checks, Global Express, Western Union |
| Thursday, April 05, 2012 | 2000050302918 | 10,729.58 | Third-party checks, Global Express, Western Union |
| Thursday, April 05, 2012 | 2000050302918 | 4,325.51 | Third-party checks, Global Express, Western Union |
| Friday, April 06, 2012 | 2000050302918 | 19,047.42 | Third-party checks, Global Express, Western Union |
| Friday, April 06, 2012 | 2000050302918 | 5,837.16 | Third-party checks, Global Express, Western Union |
| Friday, April 06, 2012 | 2000050302918 | 9,867.62 | Third-party checks, Global Express, Western Union |
| Monday, April 09, 2012 | 2000050302918 | 5,259.88 | Third-party checks, Global Express, Western Union |
| Monday, April 09, 2012 | 2000050302918 | 1,659.00 | Third-party checks, Global Express, Western Union |
| Monday, April 09, 2012 | 2000050302918 | 716.57 | Third-party checks, Global Express, Western Union |
| Tuesday, April 10, 2012 | 2000050302918 | 9,644.85 | Third-party checks, Global Express, Western Union |
| Tuesday, April 10, 2012 | 2000050302918 | 5,116.31 | Third-party checks, Global Express, Western Union |
| Wednesday, April 11, 2012 | 2000050302918 | 5,049.19 | Third-party checks, Global Express, Western Union |
| Wednesday, April 11, 2012 | 2000050302918 | 278.39 | Third-party checks, Global Express, Western Union |
| Wednesday, April 11, 2012 | 2000050302918 | 20.00 | Settlement |
| Thursday, April 12, 2012 | 2000050302918 | 6,951.62 | Third-party checks, Global Express, Western Union |
| Thursday, April 12, 2012 | 2000050302918 | 4,353.32 | Third-party checks, Global Express, Western Union |
| Thursday, April 12, 2012 | 2000050302918 | 240.00 | Settlement |
| Friday, April 13, 2012 | 2000050302918 | 21,725.72 | Third-party checks, Global Express, Western Union |
| Friday, April 13, 2012 | 2000050302918 | 11,777.22 | Third-party checks, Global Express, Western Union |
| Friday, April 13, 2012 | 2000050302918 | 40.00 | Settlement |
| Monday, April 16, 2012 | 2000050302918 | 16,463.40 | Third-party checks, Global Express, Western Union |
| Monday, April 16, 2012 | 2000050302918 | 11,526.78 | Third-party checks, Global Express, Western Union |
| Monday, April 16, 2012 | 2000050302918 | 1,367.22 | Third-party checks, Global Express, Western Union |
| Monday, April 16, 2012 | 2000050302918 | 240.00 | Settlement |
| Monday, April 16, 2012 | 2000050302918 | 100.00 | Settlement |
| Tuesday, April 17, 2012 | 2000050302918 | 9,267.24 | Third-party checks, Global Express, Western Union |
| Tuesday, April 17, 2012 | 2000050302918 | 1,479.02 | Third-party checks, Global Express, Western Union |
| Wednesday, April 18, 2012 | 2000050302918 | 2,871.61 | Third-party checks, Global Express, Western Union |
| Wednesday, April 18, 2012 | 2000050302918 | 40.00 | Settlement |
| Thursday, April 19, 2012 | 2000050302918 | 6,339.24 | Third-party checks, Global Express, Western Union |
| Thursday, April 19, 2012 | 2000050302918 | 2,581.77 | Third-party checks, Global Express, Western Union |
| Thursday, April 19, 2012 | 2000050302918 | 40.00 | Settlement |
| Friday, April 20, 2012 | 2000050302918 | 15,931.03 | Third-party checks, Global Express, Western Union |
| Friday, April 20, 2012 | 2000050302918 | 8,065.36 | Third-party checks, Global Express, Western Union |
| Friday, April 20, 2012 | 2000050302918 | 7,489.51 | Third-party checks, Global Express, Western Union |
| Friday, April 20, 2012 | 2000050302918 | 377.69 | Third-party checks, Global Express, Western Union |
| Friday, April 20, 2012 | 2000050302918 | 20.00 | Third-party checks, Global Express, Western Union |
| Monday, April 23, 2012 | 2000050302918 | 7,462.65 | Third-party checks, Global Express, Western Union |
| Monday, April 23, 2012 | 2000050302918 | 5,432.18 | Third-party checks, Global Express, Western Union |
| Monday, April 23, 2012 | 2000050302918 | 3,807.04 | Third-party checks, Global Express, Western Union |
| Monday, April 23, 2012 | 2000050302918 | 2,489.74 | Third-party checks, Global Express, Western Union |
| Monday, April 23, 2012 | 2000050302918 | 956.94 | Third-party checks, Global Express, Western Union |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Monday, April 23, 2012 | 2000050302918 | 280.00 | Settlement |
| Monday, April 23, 2012 | 2000050302918 | 40.00 | Settlement |
| Tuesday, April 24, 2012 | 2000050302918 | 6,813.05 | Third-party checks, Global Express, Western Union |
| Tuesday, April 24, 2012 | 2000050302918 | 5,960.89 | Third-party checks, Global Express, Western Union |
| Tuesday, April 24, 2012 | 2000050302918 | 492.53 | Third-party checks, Global Express, Western Union |
| Tuesday, April 24, 2012 | 2000050302918 | 60.00 | Settlement |
| Wednesday, April 25, 2012 | 2000050302918 | 8,476.13 | Third-party checks, Global Express, Western Union |
| Thursday, April 26, 2012 | 2000050302918 | 8,004.58 | Third-party checks, Global Express, Western Union |
| Thursday, April 26, 2012 | 2000050302918 | 1,000.00 | Adjustment |
| Thursday, April 26, 2012 | 2000050302918 | 140.00 | Settlement |
| Friday, April 27, 2012 | 2000050302918 | 10,338.23 | Third-party checks, Global Express, Western Union |
| Friday, April 27, 2012 | 2000050302918 | 8,706.68 | Third-party checks, Global Express, Western Union |
| Friday, April 27, 2012 | 2000050302918 | 8,293.74 | Third-party checks, Global Express, Western Union |
| Friday, April 27, 2012 | 2000050302918 | 5,161.74 | Third-party checks, Global Express, Western Union |
| Friday, April 27, 2012 | 2000050302918 | 160.00 | Settlement |
| Monday, April 30, 2012 | 2000050302918 | 7,369.60 | Third-party checks, Global Express, Western Union |
| Monday, April 30, 2012 | 2000050302918 | 6,990.16 | Third-party checks, Global Express, Western Union |
| Monday, April 30, 2012 | 2000050302918 | 3,808.77 | Third-party checks, Global Express, Western Union |
| Monday, April 30, 2012 | 2000050302918 | 1,040.05 | Third-party checks, Global Express, Western Union |
| Monday, April 30, 2012 | 2000050302918 | 60.00 | Settlement |
| | April 2012 | $ 358,154.11 | |
| Tuesday, May 01, 2012 | 2000050302918 | 12,075.74 | Third-party checks, Global Express, Western Union |
| Tuesday, May 01, 2012 | 2000050302918 | 6,110.60 | Third-party checks, Global Express, Western Union |
| Tuesday, May 01, 2012 | 2000050302918 | 307.00 | Third-party checks, Global Express, Western Union |
| Wednesday, May 02, 2012 | 2000050302918 | 4,932.82 | Third-party checks, Global Express, Western Union |
| Wednesday, May 02, 2012 | 2000050302918 | 2,615.00 | Third-party checks, Global Express, Western Union |
| Wednesday, May 02, 2012 | 2000050302918 | 60.00 | Settlement |
| Thursday, May 03, 2012 | 2000050302918 | 11,955.97 | Third-party checks, Global Express, Western Union |
| Thursday, May 03, 2012 | 2000050302918 | 160.00 | Settlement |
| Friday, May 04, 2012 | 2000050302918 | 23,892.39 | Third-party checks, Global Express, Western Union |
| Friday, May 04, 2012 | 2000050302918 | 11,733.13 | Third-party checks, Global Express, Western Union |
| Friday, May 04, 2012 | 2000050302918 | 2,443.94 | Third-party checks, Global Express, Western Union |
| Monday, May 07, 2012 | 2000050302918 | 7,690.98 | Third-party checks, Global Express, Western Union |
| Monday, May 07, 2012 | 2000050302918 | 6,725.05 | Third-party checks, Global Express, Western Union |
| Monday, May 07, 2012 | 2000050302918 | 2,260.65 | Third-party checks, Global Express, Western Union |
| Monday, May 07, 2012 | 2000050302918 | 240.00 | Settlement |
| Monday, May 07, 2012 | 2000050302918 | 180.00 | Settlement |
| Tuesday, May 08, 2012 | 2000050302918 | 10,536.07 | Third-party checks, Global Express, Western Union |
| Tuesday, May 08, 2012 | 2000050302918 | 866.11 | Third-party checks, Global Express, Western Union |
| Tuesday, May 08, 2012 | 2000050302918 | 120.00 | Settlement |
| Wednesday, May 09, 2012 | 2000050302918 | 6,869.82 | Third-party checks, Global Express, Western Union |
| Wednesday, May 09, 2012 | 2000050302918 | 20.00 | Settlement |

ATTACHMENT B
SCHEDULE OF DEPOSITS
WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918
JANUARY 1, 2012 THROUGH MARCH 31, 2013

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Thursday, May 10, 2012 | 2000050302918 | 13,473.00 | Third-party checks, Global Express, Western Union |
| Thursday, May 10, 2012 | 2000050302918 | 160.00 | Third-party checks, Global Express, Western Union |
| Friday, May 11, 2012 | 2000050302918 | 23,065.60 | Third-party checks, Global Express, Western Union |
| Friday, May 11, 2012 | 2000050302918 | 661.22 | Third-party checks, Global Express, Western Union |
| Friday, May 11, 2012 | 2000050302918 | 40.00 | Settlement |
| Monday, May 14, 2012 | 2000050302918 | 11,998.15 | Third-party checks, Global Express, Western Union |
| Monday, May 14, 2012 | 2000050302918 | 8,759.82 | Third-party checks, Global Express, Western Union |
| Monday, May 14, 2012 | 2000050302918 | 3,684.97 | Third-party checks, Global Express, Western Union |
| Monday, May 14, 2012 | 2000050302918 | 1,125.00 | Third-party checks, Global Express, Western Union |
| Monday, May 14, 2012 | 2000050302918 | 956.71 | Third-party checks, Global Express, Western Union |
| Monday, May 14, 2012 | 2000050302918 | 320.00 | Settlement |
| Monday, May 14, 2012 | 2000050302918 | 220.00 | Settlement |
| Monday, May 14, 2012 | 2000050302918 | 220.00 | Settlement |
| Tuesday, May 15, 2012 | 2000050302918 | 4,603.73 | Third-party checks, Global Express, Western Union |
| Tuesday, May 15, 2012 | 2000050302918 | 3,720.27 | Third-party checks, Global Express, Western Union |
| Tuesday, May 15, 2012 | 2000050302918 | 100.00 | Settlement |
| Tuesday, May 15, 2012 | 2000050302918 | 72.00 | Third-party checks, Global Express, Western Union |
| Wednesday, May 16, 2012 | 2000050302918 | 8,376.15 | Third-party checks, Global Express, Western Union |
| Wednesday, May 16, 2012 | 2000050302918 | 3,882.95 | Third-party checks, Global Express, Western Union |
| Thursday, May 17, 2012 | 2000050302918 | 8,472.59 | Third-party checks, Global Express, Western Union |
| Thursday, May 17, 2012 | 2000050302918 | 80.00 | Settlement |
| Friday, May 18, 2012 | 2000050302918 | 21,030.58 | Third-party checks, Global Express, Western Union |
| Friday, May 18, 2012 | 2000050302918 | 19,756.40 | Third-party checks, Global Express, Western Union |
| Friday, May 18, 2012 | 2000050302918 | 5,042.27 | Third-party checks, Global Express, Western Union |
| Monday, May 21, 2012 | 2000050302918 | 8,367.16 | Third-party checks, Global Express, Western Union |
| Monday, May 21, 2012 | 2000050302918 | 4,189.87 | Third-party checks, Global Express, Western Union |
| Monday, May 21, 2012 | 2000050302918 | 200.00 | Settlement |
| Monday, May 21, 2012 | 2000050302918 | 100.00 | Settlement |
| Tuesday, May 22, 2012 | 2000050302918 | 6,956.97 | Third-party checks, Global Express, Western Union |
| Wednesday, May 23, 2012 | 2000050302918 | 6,732.86 | Third-party checks, Global Express, Western Union |
| Wednesday, May 23, 2012 | 2000050302918 | 3,380.50 | Third-party checks, Global Express, Western Union |
| Wednesday, May 23, 2012 | 2000050302918 | 200.00 | Third-party checks, Global Express, Western Union |
| Thursday, May 24, 2012 | 2000050302918 | 10,160.44 | Third-party checks, Global Express, Western Union |
| Thursday, May 24, 2012 | 2000050302918 | 140.00 | Settlement |
| Friday, May 25, 2012 | 2000050302918 | 17,694.41 | Third-party checks, Global Express, Western Union |
| Friday, May 25, 2012 | 2000050302918 | 15,424.32 | Third-party checks, Global Express, Western Union |
| Friday, May 25, 2012 | 2000050302918 | 13,768.42 | Third-party checks, Global Express, Western Union |
| Friday, May 25, 2012 | 2000050302918 | 2,040.87 | Third-party checks, Global Express, Western Union |
| Tuesday, May 29, 2012 | 2000050302918 | 15,698.81 | Third-party checks, Global Express, Western Union |
| Tuesday, May 29, 2012 | 2000050302918 | 11,122.08 | Third-party checks, Global Express, Western Union |
| Tuesday, May 29, 2012 | 2000050302918 | 4,077.31 | Third-party checks, Global Express, Western Union |
| Tuesday, May 29, 2012 | 2000050302918 | 1,291.58 | Third-party checks, Global Express, Western Union |
| Tuesday, May 29, 2012 | 2000050302918 | 240.00 | Settlement |
| Wednesday, May 30, 2012 | 2000050302918 | 16,493.48 | Third-party checks, Global Express, Western Union |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Wednesday, May 30, 2012 | 2000050302918 | 2,395.00 | Third-party checks, Global Express, Western Union |
| Wednesday, May 30, 2012 | 2000050302918 | 80.00 | Settlement |
| Thursday, May 31, 2012 | 2000050302918 | 11,081.77 | Third-party checks, Global Express, Western Union |
| Thursday, May 31, 2012 | 2000050302918 | 100.00 | Settlement |
| | | | |
| May 2012 | $ | 403,572.53 | |
| | | | |
| Friday, June 01, 2012 | 2000050302918 | 19,615.10 | Third-party checks, Global Express, Western Union |
| Friday, June 01, 2012 | 2000050302918 | 200.00 | Settlment |
| Monday, June 04, 2012 | 2000050302918 | 18,885.78 | Third-party checks, Global Express, Western Union |
| Monday, June 04, 2012 | 2000050302918 | 17,569.80 | Third-party checks, Global Express, Western Union |
| Monday, June 04, 2012 | 2000050302918 | 320.00 | Settlement |
| Monday, June 04, 2012 | 2000050302918 | 140.00 | Settlement |
| Monday, June 04, 2012 | 2000050302918 | 100.00 | Settlement |
| Tuesday, June 05, 2012 | 2000050302918 | 40.00 | Settlement |
| Wednesday, June 06, 2012 | 2000050302918 | 11,837.56 | Third-party checks, Global Express, Western Union |
| Wednesday, June 06, 2012 | 2000050302918 | 7,857.40 | Third-party checks, Global Express, Western Union |
| Wednesday, June 06, 2012 | 2000050302918 | 1,700.00 | Third-party checks, Global Express, Western Union |
| Wednesday, June 06, 2012 | 2000050302918 | 80.00 | Settlement |
| Wednesday, June 06, 2012 | 2000050302918 | 10,000.00 | Online Transfer from Acct Ending 3745 |
| Thursday, June 07, 2012 | 2000050302918 | 15,605.62 | Third-party checks, Global Express, Western Union |
| Thursday, June 07, 2012 | 2000050302918 | 140.00 | Settlement |
| Friday, June 08, 2012 | 2000050302918 | 22,073.70 | Third-party checks, Global Express, Western Union |
| Friday, June 08, 2012 | 2000050302918 | 18,411.17 | Third-party checks, Global Express, Western Union |
| Friday, June 08, 2012 | 2000050302918 | 160.00 | Settlement |
| Monday, June 11, 2012 | 2000050302918 | 11,601.51 | Third-party checks, Global Express, Western Union |
| Monday, June 11, 2012 | 2000050302918 | 3,333.96 | Third-party checks, Global Express, Western Union |
| Monday, June 11, 2012 | 2000050302918 | 940.93 | Third-party checks, Global Express, Western Union |
| Monday, June 11, 2012 | 2000050302918 | 420.00 | Settlement |
| Tuesday, June 12, 2012 | 2000050302918 | 5,500.47 | Third-party checks, Global Express, Western Union |
| Wednesday, June 13, 2012 | 2000050302918 | 13,764.04 | Third-party checks, Global Express, Western Union |
| Wednesday, June 13, 2012 | 2000050302918 | 5,387.91 | Third-party checks, Global Express, Western Union |
| Wednesday, June 13, 2012 | 2000050302918 | 20.00 | Settlement |
| Thursday, June 14, 2012 | 2000050302918 | 7,599.13 | Third-party checks, Global Express, Western Union |
| Thursday, June 14, 2012 | 2000050302918 | 180.00 | Settlement |
| Friday, June 15, 2012 | 2000050302918 | 17,323.66 | Third-party checks, Global Express, Western Union |
| Friday, June 15, 2012 | 2000050302918 | 7,578.86 | Third-party checks, Global Express, Western Union |
| Friday, June 15, 2012 | 2000050302918 | 40.00 | Settlement |
| Monday, June 18, 2012 | 2000050302918 | 11,431.38 | Third-party checks, Global Express, Western Union |
| Monday, June 18, 2012 | 2000050302918 | 7,893.27 | Third-party checks, Global Express, Western Union |
| Monday, June 18, 2012 | 2000050302918 | 6,573.59 | Third-party checks, Global Express, Western Union |
| Monday, June 18, 2012 | 2000050302918 | 6,475.21 | Third-party checks, Global Express, Western Union |
| Monday, June 18, 2012 | 2000050302918 | 800.00 | Third-party checks, Global Express, Western Union |
| Monday, June 18, 2012 | 2000050302918 | 100.00 | Settlement |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Tuesday, June 19, 2012 | 2000050302918 | 7,016.91 | Third-party checks, Global Express, Western Union |
| Tuesday, June 19, 2012 | 2000050302918 | 60.00 | Settlement |
| Wednesday, June 20, 2012 | 2000050302918 | 5,175.65 | Third-party checks, Global Express, Western Union |
| Wednesday, June 20, 2012 | 2000050302918 | 40.00 | Settlement |
| Thursday, June 21, 2012 | 2000050302918 | 9,653.31 | Third-party checks, Global Express, Western Union |
| Friday, June 22, 2012 | 2000050302918 | 14,031.38 | Third-party checks, Global Express, Western Union |
| Friday, June 22, 2012 | 2000050302918 | 10,367.78 | Third-party checks, Global Express, Western Union |
| Friday, June 22, 2012 | 2000050302918 | 8,123.56 | Third-party checks, Global Express, Western Union |
| Friday, June 22, 2012 | 2000050302918 | 5,384.03 | Third-party checks, Global Express, Western Union |
| Friday, June 22, 2012 | 2000050302918 | 40.00 | Settlement |
| Monday, June 25, 2012 | 2000050302918 | 10,091.47 | Third-party checks, Global Express, Western Union |
| Monday, June 25, 2012 | 2000050302918 | 2,363.45 | Third-party checks, Global Express, Western Union |
| Monday, June 25, 2012 | 2000050302918 | 2,291.73 | Third-party checks, Global Express, Western Union |
| Tuesday, June 26, 2012 | 2000050302918 | 10,086.18 | Third-party checks, Global Express, Western Union |
| Tuesday, June 26, 2012 | 2000050302918 | 3,914.78 | Third-party checks, Global Express, Western Union |
| Tuesday, June 26, 2012 | 2000050302918 | 800.00 | Third-party checks, Global Express, Western Union |
| Tuesday, June 26, 2012 | 2000050302918 | 781.86 | Third-party checks, Global Express, Western Union |
| Tuesday, June 26, 2012 | 2000050302918 | 659.19 | Third-party checks, Global Express, Western Union |
| Wednesday, June 27, 2012 | 2000050302918 | 6,765.97 | Third-party checks, Global Express, Western Union |
| Wednesday, June 27, 2012 | 2000050302918 | 3,530.61 | Third-party checks, Global Express, Western Union |
| Wednesday, June 27, 2012 | 2000050302918 | 80.00 | Settlement |
| Thursday, June 28, 2012 | 2000050302918 | 19,634.10 | Third-party checks, Global Express, Western Union |
| Thursday, June 28, 2012 | 2000050302918 | 200.00 | Settlement |
| Friday, June 29, 2012 | 2000050302918 | 31,275.59 | Third-party checks, Global Express, Western Union |
| Friday, June 29, 2012 | 2000050302918 | 4,304.82 | Third-party checks, Global Express, Western Union |
| | June 2012 | $   408,372.42 | |
| Monday, July 02, 2012 | 2000050302918 | 8,559.95 | Third-party checks, Global Express, Western Union |
| Monday, July 02, 2012 | 2000050302918 | 7,586.39 | Third-party checks, Global Express, Western Union |
| Monday, July 02, 2012 | 2000050302918 | 7,268.38 | Third-party checks, Global Express, Western Union |
| Monday, July 02, 2012 | 2000050302918 | 400.00 | Third-party checks, Global Express, Western Union |
| Monday, July 02, 2012 | 2000050302918 | 20.00 | Settlement |
| Tuesday, July 03, 2012 | 2000050302918 | 20,416.22 | Third-party checks, Global Express, Western Union |
| Tuesday, July 03, 2012 | 2000050302918 | 40.00 | Settlement |
| Thursday, July 05, 2012 | 2000050302918 | 10,710.49 | Third-party checks, Global Express, Western Union |
| Thursday, July 05, 2012 | 2000050302918 | 8,198.94 | Third-party checks, Global Express, Western Union |
| Thursday, July 05, 2012 | 2000050302918 | 901.84 | Third-party checks, Global Express, Western Union |
| Thursday, July 05, 2012 | 2000050302918 | 320.00 | Settlement |
| Friday, July 06, 2012 | 2000050302918 | 19,052.03 | Third-party checks, Global Express, Western Union |
| Friday, July 06, 2012 | 2000050302918 | 9,420.02 | Third-party checks, Global Express, Western Union |
| Friday, July 06, 2012 | 2000050302918 | 140.00 | Settlement |
| Friday, July 06, 2012 | 2000050302918 | 60.00 | Settlement |
| Monday, July 09, 2012 | 2000050302918 | 10,056.66 | Third-party checks, Global Express, Western Union |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Monday, July 09, 2012 | 2000050302918 | 6,714.78 | Third-party checks, Global Express, Western Union |
| Monday, July 09, 2012 | 2000050302918 | 5,117.11 | Third-party checks, Global Express, Western Union |
| Monday, July 09, 2012 | 2000050302918 | 3,463.37 | Third-party checks, Global Express, Western Union |
| Monday, July 09, 2012 | 2000050302918 | 140.00 | Settlement |
| Tuesday, July 10, 2012 | 2000050302918 | 9,642.42 | Third-party checks, Global Express, Western Union |
| Tuesday, July 10, 2012 | 2000050302918 | 704.40 | Third-party checks, Global Express, Western Union |
| Wednesday, July 11, 2012 | 2000050302918 | 9,835.51 | Third-party checks, Global Express, Western Union |
| Wednesday, July 11, 2012 | 2000050302918 | 200.00 | Settlement |
| Thursday, July 12, 2012 | 2000050302918 | 20.00 | Settlement |
| Friday, July 13, 2012 | 2000050302918 | 16,724.31 | Third-party checks, Global Express, Western Union |
| Friday, July 13, 2012 | 2000050302918 | 15,328.99 | Third-party checks, Global Express, Western Union |
| Monday, July 16, 2012 | 2000050302918 | 13,334.88 | Third-party checks, Global Express, Western Union |
| Monday, July 16, 2012 | 2000050302918 | 12,010.35 | Third-party checks, Global Express, Western Union |
| Monday, July 16, 2012 | 2000050302918 | 8,158.06 | Third-party checks, Global Express, Western Union |
| Monday, July 16, 2012 | 2000050302918 | 80.00 | Settlement |
| Monday, July 16, 2012 | 2000050302918 | 60.00 | Settlement |
| Monday, July 16, 2012 | 2000050302918 | 20.00 | Settlement |
| Tuesday, July 17, 2012 | 2000050302918 | 12,347.18 | Third-party checks, Global Express, Western Union |
| Wednesday, July 18, 2012 | 2000050302918 | 9,941.43 | Third-party checks, Global Express, Western Union |
| Thursday, July 19, 2012 | 2000050302918 | 17,246.21 | Third-party checks, Global Express, Western Union |
| Thursday, July 19, 2012 | 2000050302918 | 4,476.74 | Third-party checks, Global Express, Western Union |
| Friday, July 20, 2012 | 2000050302918 | 22,034.06 | Third-party checks, Global Express, Western Union |
| Friday, July 20, 2012 | 2000050302918 | 13,711.95 | Third-party checks, Global Express, Western Union |
| Friday, July 20, 2012 | 2000050302918 | 12,432.60 | Third-party checks, Global Express, Western Union |
| Friday, July 20, 2012 | 2000050302918 | 200.00 | Settlement |
| Monday, July 23, 2012 | 2000050302918 | 5,669.08 | Third-party checks, Global Express, Western Union |
| Monday, July 23, 2012 | 2000050302918 | 4,509.43 | Third-party checks, Global Express, Western Union |
| Monday, July 23, 2012 | 2000050302918 | 625.47 | Third-party checks, Global Express, Western Union |
| Monday, July 23, 2012 | 2000050302918 | 40.00 | Settlement |
| Tuesday, July 24, 2012 | 2000050302918 | 14,618.16 | Third-party checks, Global Express, Western Union |
| Tuesday, July 24, 2012 | 2000050302918 | 40.00 | Settlement |
| Wednesday, July 25, 2012 | 2000050302918 | 7,296.69 | Third-party checks, Global Express, Western Union |
| Wednesday, July 25, 2012 | 2000050302918 | 5,938.73 | Third-party checks, Global Express, Western Union |
| Thursday, July 26, 2012 | 2000050302918 | 7,688.10 | Third-party checks, Global Express, Western Union |
| Thursday, July 26, 2012 | 2000050302918 | 6,616.16 | Third-party checks, Global Express, Western Union |
| Thursday, July 26, 2012 | 2000050302918 | 100.00 | Settlement |
| Friday, July 27, 2012 | 2000050302918 | 16,871.72 | Third-party checks, Global Express, Western Union |
| Friday, July 27, 2012 | 2000050302918 | 14,978.21 | Third-party checks, Global Express, Western Union |
| Monday, July 30, 2012 | 2000050302918 | 11,850.18 | Third-party checks, Global Express, Western Union |
| Monday, July 30, 2012 | 2000050302918 | 7,845.42 | Third-party checks, Global Express, Western Union |
| Monday, July 30, 2012 | 2000050302918 | 3,670.22 | Third-party checks, Global Express, Western Union |
| Monday, July 30, 2012 | 2000050302918 | 460.00 | Settlement |
| Tuesday, July 31, 2012 | 2000050302918 | 4,598.50 | Third-party checks, Global Express, Western Union |
| Tuesday, July 31, 2012 | 2000050302918 | 40.00 | Settlement |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| July 2012 | $ | 410,550.98 | |
| Wednesday, August 01, 2012 | 2000050302918 | 12,777.75 | Third-party checks, Global Express, Western Union |
| Wednesday, August 01, 2012 | 2000050302918 | 6,182.12 | Third-party checks, Global Express, Western Union |
| Thursday, August 02, 2012 | 2000050302918 | 12,104.93 | Third-party checks, Global Express, Western Union |
| Thursday, August 02, 2012 | 2000050302918 | 11,973.97 | Third-party checks, Global Express, Western Union |
| Thursday, August 02, 2012 | 2000050302918 | 320.00 | Settlement |
| Friday, August 03, 2012 | 2000050302918 | 26,543.70 | Third-party checks, Global Express, Western Union |
| Friday, August 03, 2012 | 2000050302918 | 4,674.49 | Third-party checks, Global Express, Western Union |
| Monday, August 06, 2012 | 2000050302918 | 13,314.56 | Third-party checks, Global Express, Western Union |
| Monday, August 06, 2012 | 2000050302918 | 8,949.79 | Third-party checks, Global Express, Western Union |
| Monday, August 06, 2012 | 2000050302918 | 7,596.95 | Third-party checks, Global Express, Western Union |
| Monday, August 06, 2012 | 2000050302918 | 561.62 | Third-party checks, Global Express, Western Union |
| Monday, August 06, 2012 | 2000050302918 | 220.00 | Settlement |
| Monday, August 06, 2012 | 2000050302918 | 200.00 | Settlement |
| Tuesday, August 07, 2012 | 2000050302918 | 8,945.85 | Third-party checks, Global Express, Western Union |
| Tuesday, August 07, 2012 | 2000050302918 | 80.00 | Settlement |
| Wednesday, August 08, 2012 | 2000050302918 | 5,462.17 | Third-party checks, Global Express, Western Union |
| Wednesday, August 08, 2012 | 2000050302918 | 580.00 | Settlement |
| Thursday, August 09, 2012 | 2000050302918 | 18,065.55 | Third-party checks, Global Express, Western Union |
| Thursday, August 09, 2012 | 2000050302918 | 20.00 | Settlement |
| Thursday, August 09, 2012 | 2000050302918 | 5,000.00 | Online Transfer from Acct Ending 3745 |
| Friday, August 10, 2012 | 2000050302918 | 20,563.09 | Third-party checks, Global Express, Western Union |
| Friday, August 10, 2012 | 2000050302918 | 13,990.93 | Third-party checks, Global Express, Western Union |
| Friday, August 10, 2012 | 2000050302918 | 240.00 | Settlement |
| Monday, August 13, 2012 | 2000050302918 | 11,325.19 | Third-party checks, Global Express, Western Union |
| Monday, August 13, 2012 | 2000050302918 | 9,788.93 | Third-party checks, Global Express, Western Union |
| Monday, August 13, 2012 | 2000050302918 | 778.07 | Third-party checks, Global Express, Western Union |
| Monday, August 13, 2012 | 2000050302918 | 60.00 | Settlement |
| Monday, August 13, 2012 | 2000050302918 | 60.00 | Settlement |
| Tuesday, August 14, 2012 | 2000050302918 | 7,056.88 | Third-party checks, Global Express, Western Union |
| Tuesday, August 14, 2012 | 2000050302918 | 200.00 | Settlement |
| Wednesday, August 15, 2012 | 2000050302918 | 8,218.27 | Third-party checks, Global Express, Western Union |
| Thursday, August 16, 2012 | 2000050302918 | 16,315.82 | Third-party checks, Global Express, Western Union |
| Thursday, August 16, 2012 | 2000050302918 | 160.00 | Settlement |
| Monday, August 20, 2012 | 2000050302918 | 27,442.19 | Third-party checks, Global Express, Western Union |
| Monday, August 20, 2012 | 2000050302918 | 13,263.28 | Third-party checks, Global Express, Western Union |
| Monday, August 20, 2012 | 2000050302918 | 9,647.01 | Third-party checks, Global Express, Western Union |
| Monday, August 20, 2012 | 2000050302918 | 7,959.84 | Third-party checks, Global Express, Western Union |
| Monday, August 20, 2012 | 2000050302918 | 5,734.34 | Third-party checks, Global Express, Western Union |
| Monday, August 20, 2012 | 2000050302918 | 80.00 | Third-party checks, Global Express, Western Union |
| Monday, August 20, 2012 | 2000050302918 | 2,000.00 | Online Transfer from Acct Ending 3745 |
| Tuesday, August 21, 2012 | 2000050302918 | 3,994.27 | Third-party checks, Global Express, Western Union |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Wednesday, August 22, 2012 | 2000050302918 | 7,496.13 | Third-party checks, Global Express, Western Union |
| Thursday, August 23, 2012 | 2000050302918 | 6,217.68 | Third-party checks, Global Express, Western Union |
| Thursday, August 23, 2012 | 2000050302918 | 3,868.47 | Third-party checks, Global Express, Western Union |
| Thursday, August 23, 2012 | 2000050302918 | 280.00 | Third-party checks, Global Express, Western Union |
| Friday, August 24, 2012 | 2000050302918 | 18,041.09 | Third-party checks, Global Express, Western Union |
| Friday, August 24, 2012 | 2000050302918 | 17,723.27 | Third-party checks, Global Express, Western Union |
| Friday, August 24, 2012 | 2000050302918 | 160.00 | Settlement |
| Monday, August 27, 2012 | 2000050302918 | 14,943.64 | Third-party checks, Global Express, Western Union |
| Monday, August 27, 2012 | 2000050302918 | 9,809.51 | Third-party checks, Global Express, Western Union |
| Monday, August 27, 2012 | 2000050302918 | 6,744.83 | Third-party checks, Global Express, Western Union |
| Monday, August 27, 2012 | 2000050302918 | 4,891.51 | Third-party checks, Global Express, Western Union |
| Monday, August 27, 2012 | 2000050302918 | 80.00 | Third-party checks, Global Express, Western Union |
| Tuesday, August 28, 2012 | 2000050302918 | 6,514.59 | Third-party checks, Global Express, Western Union |
| Wednesday, August 29, 2012 | 2000050302918 | 4,672.10 | Third-party checks, Global Express, Western Union |
| Wednesday, August 29, 2012 | 2000050302918 | 160.00 | Settlement |
| Thursday, August 30, 2012 | 2000050302918 | 8,012.93 | Third-party checks, Global Express, Western Union |
| Friday, August 31, 2012 | 2000050302918 | 17,895.12 | Third-party checks, Global Express, Western Union |
| Friday, August 31, 2012 | 2000050302918 | 10,663.30 | Third-party checks, Global Express, Western Union |
| Friday, August 31, 2012 | 2000050302918 | 7,305.63 | Third-party checks, Global Express, Western Union |
| Friday, August 31, 2012 | 2000050302918 | 160.00 | Settlement |
| Friday, August 31, 2012 | 2000050302918 | 74.73 | Third-party checks, Global Express, Western Union |
| | August 2012 | $  448,166.09 | |
| Tuesday, September 04, 2012 | 2000050302918 | 13,581.04 | Third-party checks, Global Express, Western Union |
| Tuesday, September 04, 2012 | 2000050302918 | 12,853.02 | Third-party checks, Global Express, Western Union |
| Tuesday, September 04, 2012 | 2000050302918 | 8,987.92 | Third-party checks, Global Express, Western Union |
| Tuesday, September 04, 2012 | 2000050302918 | 5,524.32 | Third-party checks, Global Express, Western Union |
| Tuesday, September 04, 2012 | 2000050302918 | 4,226.87 | Third-party checks, Global Express, Western Union |
| Tuesday, September 04, 2012 | 2000050302918 | 2,379.73 | Third-party checks, Global Express, Western Union |
| Tuesday, September 04, 2012 | 2000050302918 | 420.00 | Settlement |
| Tuesday, September 04, 2012 | 2000050302918 | 140.00 | Settlement |
| Tuesday, September 04, 2012 | 2000050302918 | 80.00 | Settlement |
| Wednesday, September 05, 2012 | 2000050302918 | 6,115.34 | Third-party checks, Global Express, Western Union |
| Thursday, September 06, 2012 | 2000050302918 | 6,522.20 | Third-party checks, Global Express, Western Union |
| Thursday, September 06, 2012 | 2000050302918 | 80.00 | Settlement |
| Friday, September 07, 2012 | 2000050302918 | 21,712.19 | Third-party checks, Global Express, Western Union |
| Friday, September 07, 2012 | 2000050302918 | 14,915.57 | Third-party checks, Global Express, Western Union |
| Friday, September 07, 2012 | 2000050302918 | 4,959.46 | Third-party checks, Global Express, Western Union |
| Friday, September 07, 2012 | 2000050302918 | 100.00 | Settlement |
| Monday, September 10, 2012 | 2000050302918 | 18,164.43 | Third-party checks, Global Express, Western Union |
| Tuesday, September 10, 2013 | 2000050302918 | 13,542.87 | Third-party checks, Global Express, Western Union |
| Monday, September 10, 2012 | 2000050302918 | 7,984.45 | Third-party checks, Global Express, Western Union |
| Monday, September 10, 2012 | 2000050302918 | 340.00 | Settlement |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Monday, September 10, 2012 | 2000050302918 | 160.00 | Settlement |
| Monday, September 10, 2012 | 2000050302918 | 20.00 | Settlement |
| Tuesday, September 11, 2012 | 2000050302918 | 14,440.78 | Third-party checks, Global Express, Western Union |
| Tuesday, September 11, 2012 | 2000050302918 | 978.27 | Third-party checks, Global Express, Western Union |
| Wednesday, September 12, 2012 | 2000050302918 | 5,238.11 | Third-party checks, Global Express, Western Union |
| Wednesday, September 12, 2012 | 2000050302918 | 600.00 | Settlement |
| Thursday, September 13, 2012 | 2000050302918 | 17,731.62 | Third-party checks, Global Express, Western Union |
| Friday, September 14, 2012 | 2000050302918 | 20,207.45 | Third-party checks, Global Express, Western Union |
| Friday, September 14, 2012 | 2000050302918 | 19,744.24 | Third-party checks, Global Express, Western Union |
| Friday, September 14, 2012 | 2000050302918 | 40.00 | Settlement |
| Monday, September 17, 2012 | 2000050302918 | 12,927.06 | Third-party checks, Global Express, Western Union |
| Monday, September 17, 2012 | 2000050302918 | 9,965.55 | Third-party checks, Global Express, Western Union |
| Monday, September 17, 2012 | 2000050302918 | 4,186.94 | Third-party checks, Global Express, Western Union |
| Monday, September 17, 2012 | 2000050302918 | 340.00 | Settlement |
| Monday, September 17, 2012 | 2000050302918 | 259.50 | Third-party checks, Global Express, Western Union |
| Tuesday, September 18, 2012 | 2000050302918 | 8,524.43 | Third-party checks, Global Express, Western Union |
| Tuesday, September 18, 2012 | 2000050302918 | 500.00 | Third-party checks, Global Express, Western Union |
| Tuesday, September 18, 2012 | 2000050302918 | 8.00 | Third-party checks, Global Express, Western Union |
| Wednesday, September 19, 2012 | 2000050302918 | 11,132.64 | Third-party checks, Global Express, Western Union |
| Thursday, September 20, 2012 | 2000050302918 | 7,794.70 | Third-party checks, Global Express, Western Union |
| Thursday, September 20, 2012 | 2000050302918 | 84.82 | Third-party checks, Global Express, Western Union |
| Thursday, September 20, 2012 | 2000050302918 | 60.00 | Settlement |
| Friday, September 21, 2012 | 2000050302918 | 22,672.78 | Third-party checks, Global Express, Western Union |
| Friday, September 21, 2012 | 2000050302918 | 21,332.02 | Third-party checks, Global Express, Western Union |
| Friday, September 21, 2012 | 2000050302918 | 180.00 | Settlement |
| Monday, September 24, 2012 | 2000050302918 | 15,290.29 | Third-party checks, Global Express, Western Union |
| Monday, September 24, 2012 | 2000050302918 | 7,964.21 | Third-party checks, Global Express, Western Union |
| Monday, September 24, 2012 | 2000050302918 | 7,174.67 | Third-party checks, Global Express, Western Union |
| Monday, September 24, 2012 | 2000050302918 | 120.00 | Settlement |
| Monday, September 24, 2012 | 2000050302918 | 60.00 | Settlement |
| Tuesday, September 25, 2012 | 2000050302918 | 7,232.25 | Third-party checks, Global Express, Western Union |
| Tuesday, September 25, 2012 | 2000050302918 | 1,293.94 | Third-party checks, Global Express, Western Union |
| Tuesday, September 25, 2012 | 2000050302918 | 120.00 | Settlement |
| Wednesday, September 26, 2012 | 2000050302918 | 10,640.84 | Third-party checks, Global Express, Western Union |
| Wednesday, September 26, 2012 | 2000050302918 | 60.00 | Third-party checks, Global Express, Western Union |
| Thursday, September 27, 2012 | 2000050302918 | 18,421.48 | Third-party checks, Global Express, Western Union |
| Thursday, September 27, 2012 | 2000050302918 | 7,298.03 | Third-party checks, Global Express, Western Union |
| Thursday, September 27, 2012 | 2000050302918 | 20.00 | Settlement |
| Friday, September 28, 2012 | 2000050302918 | 26,616.40 | Third-party checks, Global Express, Western Union |
| Friday, September 28, 2012 | 2000050302918 | 60.00 | Settlement |
| September 2012 | $ | 424,130.43 | |
| Monday, October 01, 2012 | 2000050302918 | 29,312.59 | Third-party checks, Global Express, Western Union |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Monday, October 01, 2012 | 2000050302918 | 9,396.79 | Third-party checks, Global Express, Western Union |
| Monday, October 01, 2012 | 2000050302918 | 200.00 | Settlement |
| Monday, October 01, 2012 | 2000050302918 | 140.00 | Settlement |
| Monday, October 01, 2012 | 2000050302918 | 80.00 | Settlement |
| Tuesday, October 02, 2012 | 2000050302918 | 11,395.60 | Third-party checks, Global Express, Western Union |
| Tuesday, October 02, 2012 | 2000050302918 | 7,028.66 | Third-party checks, Global Express, Western Union |
| Tuesday, October 02, 2012 | 2000050302918 | 20.00 | Settlement |
| Wednesday, October 03, 2012 | 2000050302918 | 9,051.13 | Third-party checks, Global Express, Western Union |
| Wednesday, October 03, 2012 | 2000050302918 | 1,293.94 | Third-party checks, Global Express, Western Union |
| Thursday, October 04, 2012 | 2000050302918 | 13,322.87 | Third-party checks, Global Express, Western Union |
| Thursday, October 04, 2012 | 2000050302918 | 60.00 | Settlement |
| Friday, October 05, 2012 | 2000050302918 | 26,791.85 | Third-party checks, Global Express, Western Union |
| Friday, October 05, 2012 | 2000050302918 | 40.00 | Settlement |
| Tuesday, October 09, 2012 | 2000050302918 | 25,009.02 | Third-party checks, Global Express, Western Union |
| Tuesday, October 09, 2012 | 2000050302918 | 14,008.83 | Third-party checks, Global Express, Western Union |
| Tuesday, October 09, 2012 | 2000050302918 | 12,218.03 | Third-party checks, Global Express, Western Union |
| Tuesday, October 09, 2012 | 2000050302918 | 3,983.02 | Third-party checks, Global Express, Western Union |
| Tuesday, October 09, 2012 | 2000050302918 | 240.00 | Settlement |
| Tuesday, October 09, 2012 | 2000050302918 | 100.00 | Settlement |
| Tuesday, October 09, 2012 | 2000050302918 | 40.00 | Settlement |
| Wednesday, October 10, 2012 | 2000050302918 | 5,727.11 | Third-party checks, Global Express, Western Union |
| Wednesday, October 10, 2012 | 2000050302918 | 20.00 | Settlement |
| Thursday, October 11, 2012 | 2000050302918 | 15,573.23 | Third-party checks, Global Express, Western Union |
| Friday, October 12, 2012 | 2000050302918 | 19,891.97 | Third-party checks, Global Express, Western Union |
| Friday, October 12, 2012 | 2000050302918 | 15,145.27 | Third-party checks, Global Express, Western Union |
| Monday, October 15, 2012 | 2000050302918 | 12,703.12 | Third-party checks, Global Express, Western Union |
| Monday, October 15, 2012 | 2000050302918 | 8,198.82 | Third-party checks, Global Express, Western Union |
| Monday, October 15, 2012 | 2000050302918 | 6,667.42 | Third-party checks, Global Express, Western Union |
| Monday, October 15, 2012 | 2000050302918 | 340.00 | Settlement |
| Monday, October 15, 2012 | 2000050302918 | 286.92 | Third-party checks, Global Express, Western Union |
| Monday, October 15, 2012 | 2000050302918 | 40.00 | Third-party checks, Global Express, Western Union |
| Tuesday, October 16, 2012 | 2000050302918 | 9,682.70 | Third-party checks, Global Express, Western Union |
| Tuesday, October 16, 2012 | 2000050302918 | 696.84 | Third-party checks, Global Express, Western Union |
| Wednesday, October 17, 2012 | 2000050302918 | 6,093.52 | Third-party checks, Global Express, Western Union |
| Wednesday, October 17, 2012 | 2000050302918 | 20.00 | Settlement |
| Thursday, October 18, 2012 | 2000050302918 | 14,180.45 | Third-party checks, Global Express, Western Union |
| Friday, October 19, 2012 | 2000050302918 | 21,395.44 | Third-party checks, Global Express, Western Union |
| Friday, October 19, 2012 | 2000050302918 | 10,911.24 | Third-party checks, Global Express, Western Union |
| Friday, October 19, 2012 | 2000050302918 | 7,455.67 | Third-party checks, Global Express, Western Union |
| Friday, October 19, 2012 | 2000050302918 | 80.00 | Settlement |
| Monday, October 22, 2012 | 2000050302918 | 11,215.65 | Third-party checks, Global Express, Western Union |
| Monday, October 22, 2012 | 2000050302918 | 10,499.98 | Third-party checks, Global Express, Western Union |
| Monday, October 22, 2012 | 2000050302918 | 3,130.06 | Third-party checks, Global Express, Western Union |
| Monday, October 22, 2012 | 2000050302918 | 20.00 | Settlement |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Tuesday, October 23, 2012 | 2000050302918 | 13,265.92 | Third-party checks, Global Express, Western Union |
| Tuesday, October 23, 2012 | 2000050302918 | 5,192.91 | Third-party checks, Global Express, Western Union |
| Wednesday, October 24, 2012 | 2000050302918 | 3,039.22 | Third-party checks, Global Express, Western Union |
| Wednesday, October 24, 2012 | 2000050302918 | 180.00 | Settlement |
| Thursday, October 25, 2012 | 2000050302918 | 18,855.16 | Third-party checks, Global Express, Western Union |
| Friday, October 26, 2012 | 2000050302918 | 23,082.58 | Third-party checks, Global Express, Western Union |
| Friday, October 26, 2012 | 2000050302918 | 8,600.89 | Third-party checks, Global Express, Western Union |
| Friday, October 26, 2012 | 2000050302918 | 60.00 | Settlement |
| Monday, October 29, 2012 | 2000050302918 | 18,849.39 | Third-party checks, Global Express, Western Union |
| Monday, October 29, 2012 | 2000050302918 | 5,912.70 | Third-party checks, Global Express, Western Union |
| Monday, October 29, 2012 | 2000050302918 | 60.00 | Settlement |
| Monday, October 29, 2012 | 2000050302918 | 60.00 | Settlement |
| Tuesday, October 30, 2012 | 2000050302918 | 7,448.77 | Third-party checks, Global Express, Western Union |
| Wednesday, October 31, 2012 | 2000050302918 | 10,330.29 | Third-party checks, Global Express, Western Union |
| Wednesday, October 31, 2012 | 2000050302918 | 305.90 | Third-party checks, Global Express, Western Union |
| Wednesday, October 31, 2012 | 2000050302918 | 140.00 | Settlement |
| | | | |
| October 2012 | $ | 459,091.47 | |
| | | | |
| Thursday, November 01, 2012 | 2000050302918 | 4,931.39 | Third-party checks, Global Express, Western Union |
| Thursday, November 01, 2012 | 2000050302918 | 4,891.62 | Third-party checks, Global Express, Western Union |
| Thursday, November 01, 2012 | 2000050302918 | 200.00 | Settlement |
| Friday, November 02, 2012 | 2000050302918 | 23,950.20 | Third-party checks, Global Express, Western Union |
| Friday, November 02, 2012 | 2000050302918 | 60.00 | Settlement |
| Monday, November 05, 2012 | 2000050302918 | 13,784.82 | Third-party checks, Global Express, Western Union |
| Monday, November 05, 2012 | 2000050302918 | 6,409.27 | Third-party checks, Global Express, Western Union |
| Monday, November 05, 2012 | 2000050302918 | 5,951.16 | Third-party checks, Global Express, Western Union |
| Monday, November 05, 2012 | 2000050302918 | 4,822.28 | Third-party checks, Global Express, Western Union |
| Monday, November 05, 2012 | 2000050302918 | 200.00 | Settlement |
| Tuesday, November 06, 2012 | 2000050302918 | 13,274.95 | Third-party checks, Global Express, Western Union |
| Tuesday, November 06, 2012 | 2000050302918 | 4,459.91 | Third-party checks, Global Express, Western Union |
| Tuesday, November 06, 2012 | 2000050302918 | 60.00 | Settlement |
| Thursday, November 08, 2012 | 2000050302918 | 8,375.17 | Third-party checks, Global Express, Western Union |
| Thursday, November 08, 2012 | 2000050302918 | 6,299.87 | Third-party checks, Global Express, Western Union |
| Thursday, November 08, 2012 | 2000050302918 | 5,000.00 | Online Transfer from Acct Ending 3745 |
| Friday, November 09, 2012 | 2000050302918 | 18,236.07 | Third-party checks, Global Express, Western Union |
| Friday, November 09, 2012 | 2000050302918 | 13,383.40 | Third-party checks, Global Express, Western Union |
| Friday, November 09, 2012 | 2000050302918 | 5,281.47 | Third-party checks, Global Express, Western Union |
| Friday, November 09, 2012 | 2000050302918 | 500.00 | Third-party checks, Global Express, Western Union |
| Friday, November 09, 2012 | 2000050302918 | 60.00 | Settlement |
| Tuesday, November 13, 2012 | 2000050302918 | 15,150.85 | Third-party checks, Global Express, Western Union |
| Tuesday, November 13, 2012 | 2000050302918 | 4,682.02 | Third-party checks, Global Express, Western Union |
| Tuesday, November 13, 2012 | 2000050302918 | 4,138.59 | Third-party checks, Global Express, Western Union |
| Tuesday, November 13, 2012 | 2000050302918 | 650.00 | Third-party checks, Global Express, Western Union |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Tuesday, November 13, 2012 | 2000050302918 | 160.00 | Settlement |
| Tuesday, November 13, 2012 | 2000050302918 | 120.00 | Settlement |
| Wednesday, November 14, 2012 | 2000050302918 | 8,704.79 | Third-party checks, Global Express, Western Union |
| Wednesday, November 14, 2012 | 2000050302918 | 60.00 | Settlement |
| Thursday, November 15, 2012 | 2000050302918 | 9,618.09 | Third-party checks, Global Express, Western Union |
| Thursday, November 15, 2012 | 2000050302918 | 180.00 | Third-party checks, Global Express, Western Union |
| Friday, November 16, 2012 | 2000050302918 | 21,527.60 | Third-party checks, Global Express, Western Union |
| Friday, November 16, 2012 | 2000050302918 | 17,969.84 | Third-party checks, Global Express, Western Union |
| Friday, November 16, 2012 | 2000050302918 | 8,240.21 | Third-party checks, Global Express, Western Union |
| Monday, November 19, 2012 | 2000050302918 | 7,835.98 | Third-party checks, Global Express, Western Union |
| Monday, November 19, 2012 | 2000050302918 | 4,070.02 | Third-party checks, Global Express, Western Union |
| Monday, November 19, 2012 | 2000050302918 | 60.00 | Settlement |
| Monday, November 19, 2012 | 2000050302918 | 20.00 | Settlement |
| Monday, November 19, 2012 | 2000050302918 | 15.00 | Third-party checks, Global Express, Western Union |
| Tuesday, November 20, 2012 | 2000050302918 | 22,446.27 | Third-party checks, Global Express, Western Union |
| Tuesday, November 20, 2012 | 2000050302918 | 4,765.98 | Third-party checks, Global Express, Western Union |
| Tuesday, November 20, 2012 | 2000050302918 | 60.00 | Settlement |
| Wednesday, November 21, 2012 | 2000050302918 | 14,599.99 | Third-party checks, Global Express, Western Union |
| Wednesday, November 21, 2012 | 2000050302918 | 6,281.24 | Third-party checks, Global Express, Western Union |
| Wednesday, November 21, 2012 | 2000050302918 | 360.00 | Settlement |
| Friday, November 23, 2012 | 2000050302918 | 26,538.49 | Third-party checks, Global Express, Western Union |
| Friday, November 23, 2012 | 2000050302918 | 19,692.85 | Third-party checks, Global Express, Western Union |
| Friday, November 23, 2012 | 2000050302918 | 135.00 | Settlement |
| Monday, November 26, 2012 | 2000050302918 | 7,224.93 | Third-party checks, Global Express, Western Union |
| Monday, November 26, 2012 | 2000050302918 | 340.00 | Settlement |
| Tuesday, November 27, 2012 | 2000050302918 | 8,057.02 | Third-party checks, Global Express, Western Union |
| Tuesday, November 27, 2012 | 2000050302918 | 4,897.35 | Third-party checks, Global Express, Western Union |
| Tuesday, November 27, 2012 | 2000050302918 | 100.00 | Settlement |
| Wednesday, November 28, 2012 | 2000050302918 | 9,073.83 | Third-party checks, Global Express, Western Union |
| Thursday, November 29, 2012 | 2000050302918 | 6,256.97 | Third-party checks, Global Express, Western Union |
| Thursday, November 29, 2012 | 2000050302918 | 20.00 | Settlement |
| Friday, November 30, 2012 | 2000050302918 | 22,787.89 | Third-party checks, Global Express, Western Union |
| Friday, November 30, 2012 | 2000050302918 | 18,785.11 | Third-party checks, Global Express, Western Union |
| Friday, November 30, 2012 | 2000050302918 | 9,398.30 | Third-party checks, Global Express, Western Union |
| Friday, November 30, 2012 | 2000050302918 | 65.70 | Third-party checks, Global Express, Western Union |
| Friday, November 30, 2012 | 2000050302918 | 40.00 | Settlement |
| Friday, November 30, 2012 | 2000050302918 | 3,000.00 | Online Transfer from Acct Ending 3745 |
| November 2012 | $ | 428,261.49 | |
| Monday, December 03, 2012 | 2000050302918 | 12,568.70 | Third-party checks, Global Express, Western Union |
| Monday, December 03, 2012 | 2000050302918 | 3,103.27 | Third-party checks, Global Express, Western Union |
| Monday, December 03, 2012 | 2000050302918 | 140.00 | Settlement |
| Monday, December 03, 2012 | 2000050302918 | 100.00 | Settlement |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO: 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Tuesday, December 04, 2012 | 2000050302918 | 4,571.99 | Third-party checks, Global Express, Western Union |
| Tuesday, December 04, 2012 | 2000050302918 | 3,653.78 | Third-party checks, Global Express, Western Union |
| Wednesday, December 05, 2012 | 2000050302918 | 9,912.32 | Third-party checks, Global Express, Western Union |
| Wednesday, December 05, 2012 | 2000050302918 | 20.00 | Settlement |
| Thursday, December 06, 2012 | 2000050302918 | 13,835.45 | Third-party checks, Global Express, Western Union |
| Friday, December 07, 2012 | 2000050302918 | 15,350.69 | Third-party checks, Global Express, Western Union |
| Friday, December 07, 2012 | 2000050302918 | 15,273.44 | Third-party checks, Global Express, Western Union |
| Friday, December 07, 2012 | 2000050302918 | 13,530.84 | Third-party checks, Global Express, Western Union |
| Monday, December 10, 2012 | 2000050302918 | 10,738.78 | Third-party checks, Global Express, Western Union |
| Monday, December 10, 2012 | 2000050302918 | 10,167.98 | Third-party checks, Global Express, Western Union |
| Monday, December 10, 2012 | 2000050302918 | 320.00 | Settlement |
| Monday, December 10, 2012 | 2000050302918 | 140.00 | Settlement |
| Tuesday, December 11, 2012 | 2000050302918 | 5,386.58 | Third-party checks, Global Express, Western Union |
| Tuesday, December 11, 2012 | 2000050302918 | 163.23 | Third-party checks, Global Express, Western Union |
| Wednesday, December 12, 2012 | 2000050302918 | 7,888.55 | Third-party checks, Global Express, Western Union |
| Wednesday, December 12, 2012 | 2000050302918 | 140.00 | Settlement |
| Thursday, December 13, 2012 | 2000050302918 | 6,561.77 | Third-party checks, Global Express, Western Union |
| Thursday, December 13, 2012 | 2000050302918 | 4,625.39 | Third-party checks, Global Express, Western Union |
| Thursday, December 13, 2012 | 2000050302918 | 292.56 | Third-party checks, Global Express, Western Union |
| Friday, December 14, 2012 | 2000050302918 | 9,542.29 | Third-party checks, Global Express, Western Union |
| Friday, December 14, 2012 | 2000050302918 | 9,276.99 | Third-party checks, Global Express, Western Union |
| Friday, December 14, 2012 | 2000050302918 | 40.00 | Settlement |
| Monday, December 17, 2012 | 2000050302918 | 5,865.16 | Third-party checks, Global Express, Western Union |
| Monday, December 17, 2012 | 2000050302918 | 5,660.48 | Third-party checks, Global Express, Western Union |
| Monday, December 17, 2012 | 2000050302918 | 3,230.55 | Third-party checks, Global Express, Western Union |
| Monday, December 17, 2012 | 2000050302918 | 240.00 | Settlement |
| Monday, December 17, 2012 | 2000050302918 | 2,000.00 | Online Transfer from Business Checking via phone |
| Tuesday, December 18, 2012 | 2000050302918 | 24,158.27 | Third-party checks, Global Express, Western Union |
| Tuesday, December 18, 2012 | 2000050302918 | 5,758.06 | Third-party checks, Global Express, Western Union |
| Tuesday, December 18, 2012 | 2000050302918 | 5,588.83 | Third-party checks, Global Express, Western Union |
| Wednesday, December 19, 2012 | 2000050302918 | 6,295.75 | Third-party checks, Global Express, Western Union |
| Wednesday, December 19, 2012 | 2000050302918 | 120.00 | Settlement |
| Thursday, December 20, 2012 | 2000050302918 | 12,673.71 | Third-party checks, Global Express, Western Union |
| Friday, December 21, 2012 | 2000050302918 | 21,660.84 | Third-party checks, Global Express, Western Union |
| Friday, December 21, 2012 | 2000050302918 | 15,623.71 | Third-party checks, Global Express, Western Union |
| Friday, December 21, 2012 | 2000050302918 | 11,315.92 | Third-party checks, Global Express, Western Union |
| Friday, December 21, 2012 | 2000050302918 | 120.00 | Settlement |
| Monday, December 24, 2012 | 2000050302918 | 21,302.77 | Third-party checks, Global Express, Western Union |
| Monday, December 24, 2012 | 2000050302918 | 5,356.79 | Third-party checks, Global Express, Western Union |
| Monday, December 24, 2012 | 2000050302918 | 80.00 | Settlement |
| Monday, December 24, 2012 | 2000050302918 | 20.00 | Settlement |
| Wednesday, December 26, 2012 | 2000050302918 | 9,552.89 | Third-party checks, Global Express, Western Union |
| Wednesday, December 26, 2012 | 2000050302918 | 7,754.19 | Third-party checks, Global Express, Western Union |
| Wednesday, December 26, 2012 | 2000050302918 | 140.00 | Settlement |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Thursday, December 27, 2012 | 2000050302918 | 4,862.71 | Third-party checks, Global Express, Western Union |
| Thursday, December 27, 2012 | 2000050302918 | 40.00 | Settlement |
| Friday, December 28, 2012 | 2000050302918 | 14,830.37 | Third-party checks, Global Express, Western Union |
| Friday, December 28, 2012 | 2000050302918 | 7,735.35 | Third-party checks, Global Express, Western Union |
| Monday, December 31, 2012 | 2000050302918 | 14,267.16 | Third-party checks, Global Express, Western Union |
| Monday, December 31, 2012 | 2000050302918 | 6,858.71 | Third-party checks, Global Express, Western Union |
| Monday, December 31, 2012 | 2000050302918 | 60.00 | Third-party checks, Global Express, Western Union |
| | December 2012 $ | 370,516.82 | |
| Wednesday, January 02, 2013 | 2000050302918 | 6,214.51 | Third-party checks, Global Express, Western Union |
| Wednesday, January 02, 2013 | 2000050302918 | 140.00 | Settlement |
| Wednesday, January 02, 2013 | 2000050302918 | 40.00 | Settlement |
| Thursday, January 03, 2013 | 2000050302918 | 8,796.50 | Third-party checks, Global Express, Western Union |
| Thursday, January 03, 2013 | 2000050302918 | 20.00 | Settlement |
| Friday, January 04, 2013 | 2000050302918 | 17,871.96 | Third-party checks, Global Express, Western Union |
| Friday, January 04, 2013 | 2000050302918 | 12,697.98 | Third-party checks, Global Express, Western Union |
| Friday, January 04, 2013 | 2000050302918 | 60.00 | Settlement |
| Monday, January 07, 2013 | 2000050302918 | 11,165.74 | Third-party checks, Global Express, Western Union |
| Monday, January 07, 2013 | 2000050302918 | 5,365.70 | Third-party checks, Global Express, Western Union |
| Monday, January 07, 2013 | 2000050302918 | 4,441.76 | Third-party checks, Global Express, Western Union |
| Monday, January 07, 2013 | 2000050302918 | 3,164.64 | Third-party checks, Global Express, Western Union |
| Monday, January 07, 2013 | 2000050302918 | 241.16 | Third-party checks, Global Express, Western Union |
| Monday, January 07, 2013 | 2000050302918 | 40.00 | Settlement |
| Tuesday, January 08, 2013 | 2000050302918 | 2,353.31 | Third-party checks, Global Express, Western Union |
| Wednesday, January 09, 2013 | 2000050302918 | 5,960.60 | Third-party checks, Global Express, Western Union |
| Wednesday, January 09, 2013 | 2000050302918 | 160.00 | Settlement |
| Thursday, January 10, 2013 | 2000050302918 | 10,429.99 | Third-party checks, Global Express, Western Union |
| Thursday, January 10, 2013 | 2000050302918 | 226.45 | Third-party checks, Global Express, Western Union |
| Friday, January 11, 2013 | 2000050302918 | 29,272.15 | Third-party checks, Global Express, Western Union |
| Friday, January 11, 2013 | 2000050302918 | 5,691.46 | Third-party checks, Global Express, Western Union |
| Monday, January 14, 2013 | 2000050302918 | 15,942.06 | Third-party checks, Global Express, Western Union |
| Monday, January 14, 2013 | 2000050302918 | 8,393.45 | Third-party checks, Global Express, Western Union |
| Monday, January 14, 2013 | 2000050302918 | 253.13 | Third-party checks, Global Express, Western Union |
| Monday, January 14, 2013 | 2000050302918 | 80.00 | Settlement |
| Tuesday, January 15, 2013 | 2000050302918 | 4,418.50 | Third-party checks, Global Express, Western Union |
| Tuesday, January 15, 2013 | 2000050302918 | 20.00 | Settlement |
| Wednesday, January 16, 2013 | 2000050302918 | 13,525.94 | Third-party checks, Global Express, Western Union |
| Thursday, January 17, 2013 | 2000050302918 | 3,195.62 | Third-party checks, Global Express, Western Union |
| Friday, January 18, 2013 | 2000050302918 | 15,897.38 | Third-party checks, Global Express, Western Union |
| Friday, January 18, 2013 | 2000050302918 | 12,122.68 | Third-party checks, Global Express, Western Union |
| Friday, January 18, 2013 | 2000050302918 | 40.00 | Settlement |
| Tuesday, January 22, 2013 | 2000050302918 | 19,513.99 | Third-party checks, Global Express, Western Union |
| Tuesday, January 22, 2013 | 2000050302918 | 8,018.25 | Third-party checks, Global Express, Western Union |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Tuesday, January 22, 2013 | 2000050302918 | 7,978.53 | Third-party checks, Global Express, Western Union |
| Tuesday, January 22, 2013 | 2000050302918 | 240.00 | Settlement |
| Tuesday, January 22, 2013 | 2000050302918 | 180.00 | Settlement |
| Tuesday, January 22, 2013 | 2000050302918 | 100.00 | Settlement |
| Monday, January 23, 2012 | 2000050302918 | 9,830.82 | Third-party checks, Global Express, Western Union |
| Thursday, January 24, 2013 | 2000050302918 | 7,701.78 | Third-party checks, Global Express, Western Union |
| Friday, January 25, 2013 | 2000050302918 | 20,974.79 | Third-party checks, Global Express, Western Union |
| Friday, January 25, 2013 | 2000050302918 | 9,017.89 | Third-party checks, Global Express, Western Union |
| Monday, January 28, 2013 | 2000050302918 | 12,787.58 | Third-party checks, Global Express, Western Union |
| Monday, January 28, 2013 | 2000050302918 | 9,968.02 | Third-party checks, Global Express, Western Union |
| Monday, January 28, 2013 | 2000050302918 | 6,339.98 | Third-party checks, Global Express, Western Union |
| Tuesday, January 29, 2013 | 2000050302918 | 6,977.09 | Third-party checks, Global Express, Western Union |
| Tuesday, January 29, 2013 | 2000050302918 | 2,166.52 | Third-party checks, Global Express, Western Union |
| Wednesday, January 30, 2013 | 2000050302918 | 60.00 | Settlement |
| Thursday, January 31, 2013 | 2000050302918 | 4,613.18 | Third-party checks, Global Express, Western Union |
| Thursday, January 31, 2013 | 2000050302918 | 4,243.40 | Third-party checks, Global Express, Western Union |
| Thursday, January 31, 2013 | 2000050302918 | 3,344.00 | Third-party checks, Global Express, Western Union |
| Thursday, January 03, 2013 | 2000050302918 | 3,335.93 | Third-party checks, Global Express, Western Union |
| | January 2013 | $ 335,634.42 | |
| Friday, February 01, 2013 | 2000050302918 | 7,041.56 | Third-party checks, Global Express, Western Union |
| Friday, February 01, 2013 | 2000050302918 | 4,378.56 | Third-party checks, Global Express, Western Union |
| Friday, February 01, 2013 | 2000050302918 | 3,872.40 | Third-party checks, Global Express, Western Union |
| Friday, February 01, 2013 | 2000050302918 | 3,579.92 | Third-party checks, Global Express, Western Union |
| Friday, February 01, 2013 | 2000050302918 | 1,648.04 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 8,108.22 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 4,890.47 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 4,327.03 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 4,026.98 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 3,314.49 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 3,000.66 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 2,539.19 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 2,501.42 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 1,726.05 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 1,638.20 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 1,635.00 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 1,453.00 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 426.46 | Third-party checks, Global Express, Western Union |
| Monday, February 04, 2013 | 2000050302918 | 180.00 | Settlement |
| Monday, February 04, 2013 | 2000050302918 | 60.00 | Settlement |
| Monday, February 04, 2013 | 2000050302918 | 40.00 | Settlement |
| Tuesday, February 05, 2013 | 2000050302918 | 2,219.00 | Third-party checks, Global Express, Western Union |
| Tuesday, February 05, 2013 | 2000050302918 | 2,115.05 | Third-party checks, Global Express, Western Union |

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Wednesday, February 06, 2013 | 2000050302918 | 13,013.74 | Third-party checks, Global Express, Western Union |
| Wednesday, February 06, 2013 | 2000050302918 | 3,713.73 | Third-party checks, Global Express, Western Union |
| Thursday, February 07, 2013 | 2000050302918 | 14,571.33 | Third-party checks, Global Express, Western Union |
| Thursday, February 07, 2013 | 2000050302918 | 60.00 | Settlement |
| Friday, February 08, 2013 | 2000050302918 | 12,155.20 | Third-party checks, Global Express, Western Union |
| Friday, February 08, 2013 | 2000050302918 | 11,096.92 | Third-party checks, Global Express, Western Union |
| Friday, February 08, 2013 | 2000050302918 | 8,794.49 | Third-party checks, Global Express, Western Union |
| Friday, February 08, 2013 | 2000050302918 | 60.00 | Settlement |
| Monday, February 11, 2013 | 2000050302918 | 14,011.37 | Third-party checks, Global Express, Western Union |
| Monday, February 11, 2013 | 2000050302918 | 12,244.75 | Third-party checks, Global Express, Western Union |
| Monday, February 11, 2013 | 2000050302918 | 4,523.75 | Third-party checks, Global Express, Western Union |
| Monday, February 11, 2013 | 2000050302918 | 160.00 | Settlement |
| Tuesday, February 12, 2013 | 2000050302918 | 5,225.06 | Third-party checks, Global Express, Western Union |
| Tuesday, February 12, 2013 | 2000050302918 | 180.00 | Settlement |
| Wednesday, February 13, 2013 | 2000050302918 | 12,392.92 | Third-party checks, Global Express, Western Union |
| Wednesday, February 13, 2013 | 2000050302918 | 140.00 | Settlement |
| Thursday, February 14, 2013 | 2000050302918 | 17,417.88 | Third-party checks, Global Express, Western Union |
| Friday, February 15, 2013 | 2000050302918 | 18,905.42 | Third-party checks, Global Express, Western Union |
| Friday, February 15, 2013 | 2000050302918 | 13,456.07 | Third-party checks, Global Express, Western Union |
| Friday, February 15, 2013 | 2000050302918 | 5,175.60 | Third-party checks, Global Express, Western Union |
| Friday, February 15, 2013 | 2000050302918 | 340.00 | Settlement |
| Tuesday, February 19, 2013 | 2000050302918 | 10,935.81 | Third-party checks, Global Express, Western Union |
| Tuesday, February 19, 2013 | 2000050302918 | 5,529.33 | Third-party checks, Global Express, Western Union |
| Tuesday, February 19, 2013 | 2000050302918 | 5,104.68 | Third-party checks, Global Express, Western Union |
| Tuesday, February 19, 2013 | 2000050302918 | 200.00 | Settlement |
| Tuesday, February 19, 2013 | 2000050302918 | 140.00 | Settlement |
| Tuesday, February 19, 2013 | 2000050302918 | 100.00 | Settlement |
| Tuesday, February 19, 2013 | 2000050302918 | 60.00 | Settlement |
| Wednesday, February 20, 2013 | 2000050302918 | 7,312.53 | Third-party checks, Global Express, Western Union |
| Wednesday, February 20, 2013 | 2000050302918 | 20.00 | Settlement |
| Thursday, February 21, 2013 | 2000050302918 | 13,719.20 | Third-party checks, Global Express, Western Union |
| Friday, February 22, 2013 | 2000050302918 | 12,597.33 | Third-party checks, Global Express, Western Union |
| Friday, February 22, 2013 | 2000050302918 | 10,404.52 | Third-party checks, Global Express, Western Union |
| Friday, February 22, 2013 | 2000050302918 | 40.00 | Settlement |
| Monday, February 25, 2013 | 2000050302918 | 12,956.79 | Third-party checks, Global Express, Western Union |
| Monday, February 25, 2013 | 2000050302918 | 1,747.38 | Third-party checks, Global Express, Western Union |
| Saturday, February 16, 2013 | 2000050302918 | 4,879.51 | Third-party checks, Global Express, Western Union |
| Tuesday, February 26, 2013 | 2000050302918 | 240.00 | Settlement |
| Wednesday, February 27, 2013 | 2000050302918 | 4,099.78 | Third-party checks, Global Express, Western Union |
| Thursday, February 28, 2013 | 2000050302918 | 19,123.72 | Third-party checks, Global Express, Western Union |
| Thursday, February 28, 2013 | 2000050302918 | 620.00 | Third-party checks, Global Express, Western Union |

February 2013       $      342,190.51

**ATTACHMENT B**
**SCHEDULE OF DEPOSITS**
**WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918**
**JANUARY 1, 2012 THROUGH MARCH 31, 2013**

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Friday, March 01, 2013 | 2000050302918 | 13,102.47 | Third-party checks, Global Express, Western Union |
| Friday, March 01, 2013 | 2000050302918 | 12,398.31 | Third-party checks, Global Express, Western Union |
| Friday, March 01, 2013 | 2000050302918 | 300.00 | Settlement |
| Monday, March 04, 2013 | 2000050302918 | 5,543.63 | Third-party checks, Global Express, Western Union |
| Monday, March 04, 2013 | 2000050302918 | 4,135.43 | Third-party checks, Global Express, Western Union |
| Monday, March 04, 2013 | 2000050302918 | 4,093.20 | Third-party checks, Global Express, Western Union |
| Monday, March 04, 2013 | 2000050302918 | 3,927.68 | Third-party checks, Global Express, Western Union |
| Monday, March 04, 2013 | 2000050302918 | 797.02 | Third-party checks, Global Express, Western Union |
| Monday, March 04, 2013 | 2000050302918 | 250.00 | Settlement |
| Monday, March 04, 2013 | 2000050302918 | 120.00 | Settlement |
| Tuesday, March 05, 2013 | 2000050302918 | 6,150.33 | Third-party checks, Global Express, Western Union |
| Tuesday, March 05, 2013 | 2000050302918 | 1,250.00 | Third-party checks, Global Express, Western Union |
| Tuesday, March 05, 2013 | 2000050302918 | 120.00 | Settlement |
| Wednesday, March 06, 2013 | 2000050302918 | 7,313.33 | Third-party checks, Global Express, Western Union |
| Thursday, March 07, 2013 | 2000050302918 | 12,933.55 | Third-party checks, Global Express, Western Union |
| Thursday, March 07, 2013 | 2000050302918 | 60.00 | Settlement |
| Friday, March 08, 2013 | 2000050302918 | 17,272.44 | Third-party checks, Global Express, Western Union |
| Monday, March 11, 2013 | 2000050302918 | 13,972.51 | Third-party checks, Global Express, Western Union |
| Monday, March 11, 2013 | 2000050302918 | 20.00 | Settlement |
| Monday, March 11, 2013 | 2000050302918 | 15.00 | Settlement |
| Tuesday, March 12, 2013 | 2000050302918 | 5,398.06 | Third-party checks, Global Express, Western Union |
| Tuesday, March 12, 2013 | 2000050302918 | 100.00 | Settlement |
| Wednesday, March 13, 2013 | 2000050302918 | 11,665.35 | Third-party checks, Global Express, Western Union |
| Wednesday, March 13, 2013 | 2000050302918 | 60.00 | Settlement |
| Thursday, March 14, 2013 | 2000050302918 | 17,621.02 | Third-party checks, Global Express, Western Union |
| Thursday, March 14, 2013 | 2000050302918 | 60.00 | Settlement |
| Friday, March 15, 2013 | 2000050302918 | 15,778.19 | Third-party checks, Global Express, Western Union |
| Friday, March 15, 2013 | 2000050302918 | 40.00 | Settlement |
| Monday, March 18, 2013 | 2000050302918 | 17,932.43 | Third-party checks, Global Express, Western Union |
| Monday, March 18, 2013 | 2000050302918 | 6,498.70 | Third-party checks, Global Express, Western Union |
| Monday, March 18, 2013 | 2000050302918 | 260.00 | Settlement |
| Monday, March 18, 2013 | 2000050302918 | 100.00 | Settlement |
| Tuesday, March 19, 2013 | 2000050302918 | 8,053.09 | Third-party checks, Global Express, Western Union |
| Tuesday, March 19, 2013 | 2000050302918 | 40.00 | Settlement |
| Wednesday, March 20, 2013 | 2000050302918 | 11,306.08 | Third-party checks, Global Express, Western Union |
| Wednesday, March 20, 2013 | 2000050302918 | 20.00 | Settlement |
| Thursday, March 21, 2013 | 2000050302918 | 8,695.12 | Third-party checks, Global Express, Western Union |
| Thursday, March 21, 2013 | 2000050302918 | 275.28 | Third-party checks, Global Express, Western Union |
| Friday, March 22, 2013 | 2000050302918 | 17,143.27 | Third-party checks, Global Express, Western Union |
| Friday, March 22, 2013 | 2000050302918 | 9,274.54 | Third-party checks, Global Express, Western Union |
| Monday, March 25, 2013 | 2000050302918 | 16,870.54 | Third-party checks, Global Express, Western Union |
| Monday, March 25, 2013 | 2000050302918 | 15,048.45 | Third-party checks, Global Express, Western Union |
| Monday, March 25, 2013 | 2000050302918 | 7,827.85 | Third-party checks, Global Express, Western Union |
| Monday, March 25, 2013 | 2000050302918 | 140.00 | Settlement |

### ATTACHMENT B
### SCHEDULE OF DEPOSITS
### WELLS FARGO (WELLS) ACCOUNT NO. 2000050302918
### JANUARY 1, 2012 THROUGH MARCH 31, 2013

| TRANSACTION POSTED DATE | ACCOUNT NO. | DEPOSIT AMOUNT | DESCRIPTION |
|---|---|---|---|
| Monday, March 25, 2013 | 2000050302918 | 100.00 | Settlement |
| Monday, March 25, 2013 | 2000050302918 | 60.00 | Settlement |
| Tuesday, March 26, 2013 | 2000050302918 | 8,106.35 | Third-party checks, Global Express, Western Union |
| Wednesday, March 27, 2013 | 2000050302918 | 3,663.58 | Third-party checks, Global Express, Western Union |
| Thursday, March 28, 2013 | 2000050302918 | 8,198.47 | Third-party checks, Global Express, Western Union |
| Thursday, March 28, 2013 | 2000050302918 | 40.00 | Third-party checks, Global Express, Western Union |
| Friday, March 29, 2013 | 2000050302918 | 22,116.55 | Third-party checks, Global Express, Western Union |
| Friday, March 29, 2013 | 2000050302918 | 5,778.09 | Third-party checks, Global Express, Western Union |
| Friday, March 29, 2013 | 2000050302918 | 220.00 | Settlement |

**March 2013**  $  322,265.91

ATTACHMENT C
SCHEDULE OF CASH DEPOSITS
WELLS FARGO ACCOUNT NO. 2000044393221
SHIYA, INC/PULASKI LIQUOR EMPORIUM
JANUARY 3, 2012 THROUGH APRIL 23, 2013

| TRANSACTION DATE | BANK | ACCOUNT NUMBER | CASH DEPOSIT | NOTES |
|---|---|---|---|---|
| Tuesday, January 03, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Friday, January 06, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, January 10, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Wednesday, January 18, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, January 24, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Monday, January 30, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, January 31, 2012 | WELLS | 2000044393221 | 9,500.00 | consecutive day |
| Monday, February 06, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, February 07, 2012 | WELLS | 2000044393221 | 9,500.00 | consecutive day |
| Monday, July 16, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, July 17, 2012 | WELLS | 2000044393221 | 9,500.00 | consecutive day |
| Monday, July 23, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, July 31, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Monday, August 13, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Thursday, August 16, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, August 21, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Monday, August 27, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Saturday, September 01, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Thursday, September 06, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Wednesday, September 12, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, September 18, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Wednesday, September 19, 2012 | WELLS | 2000044393221 | 9,500.00 | consecutive day |
| Tuesday, October 02, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Wednesday, October 03, 2012 | WELLS | 2000044393221 | 9,500.00 | consecutive day |

| TRANSACTION DATE | BANK | ACCOUNT NUMBER | CASH DEPOSIT | NOTES |
|---|---|---|---|---|
| Monday, October 08, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Monday, October 15, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, October 16, 2012 | WELLS | 2000044393221 | 9,500.00 | consecutive day |
| Monday, October 22, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| Monday, November 05, 2012 | WELLS | 2000044393221 | 9,500.00 | |
| | | 2012 total deposits: | $275,500.00 | |
| Monday, January 07, 2013 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, January 08, 2013 | WELLS | 2000044393221 | 9,500.00 | consecutive day |
| Tuesday, January 15, 2013 | WELLS | 2000044393221 | 8,000.00 | |
| Wednesday, January 16, 2013 | WELLS | 2000044393221 | 9,500.00 | consecutive day |
| Tuesday, January 22, 2013 | WELLS | 2000044393221 | 9,000.00 | |
| Wednesday, January 23, 2013 | WELLS | 2000044393221 | 5,000.00 | consecutive day |
| Monday, January 28, 2013 | WELLS | 2000044393221 | 7,000.00 | |
| Tuesday, January 29, 2013 | WELLS | 2000044393221 | 9,800.00 | consecutive day |
| Wednesday, January 30, 2013 | WELLS | 2000044393221 | 9,000.00 | |
| Friday, February 01, 2013 | WELLS | 2000044393221 | 7,000.00 | 3 day period |
| Tuesday, February 05, 2013 | WELLS | 2000044393221 | 5,000.00 | |
| Wednesday, February 06, 2013 | WELLS | 2000044393221 | 6,000.00 | consecutive day |
| Thursday, February 07, 2013 | WELLS | 2000044393221 | 8,000.00 | consecutive day |
| Tuesday, February 12, 2013 | WELLS | 2000044393221 | 9,000.00 | |
| Wednesday, February 13, 2013 | WELLS | 2000044393221 | 9,000.00 | consecutive day |
| Thursday, February 21, 2013 | WELLS | 2000044393221 | 5,000.00 | |
| Monday, February 25, 2013 | WELLS | 2000044393221 | 9,500.00 | |
| Friday, March 01, 2013 | WELLS | 2000044393221 | 3,000.00 | |
| Monday, March 04, 2013 | WELLS | 2000044393221 | 9,000.00 | |
| Friday, March 08, 2013 | WELLS | 2000044393221 | 5,000.00 | |
| Monday, March 11, 2013 | WELLS | 2000044393221 | 9,500.00 | |
| Wednesday, March 13, 2013 | WELLS | 2000044393221 | 9,500.00 | 3 day period |

| TRANSACTION DATE | BANK | ACCOUNT NUMBER | CASH DEPOSIT | NOTES |
|---|---|---|---|---|
| Thursday, March 14, 2013 | WELLS | 2000044393221 | 5,000.00 | consecutive day |
| Tuesday, March 19, 2013 | WELLS | 2000044393221 | 9,500.00 | |
| Monday, March 25, 2013 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, March 26, 2013 | WELLS | 2000044393221 | 9,500.00 | consecutive day |
| Monday, April 01, 2013 | WELLS | 2000044393221 | 9,500.00 | |
| Wednesday, April 03, 2013 | WELLS | 2000044393221 | 9,500.00 | 3 day period |
| Monday, April 08, 2013 | WELLS | 2000044393221 | 9,500.00 | |
| Friday, April 12, 2013 | WELLS | 2000044393221 | 5,000.00 | |
| Monday, April 15, 2013 | WELLS | 2000044393221 | 9,500.00 | |
| Monday, April 22, 2013 | WELLS | 2000044393221 | 9,500.00 | |
| Tuesday, April 23, 2013 | WELLS | 2000044393221 | 9,500.00 | consecutive day |

2013 total deposits: $266,300.00

2012/13 Total Deposits: $541,800.00

**MEMORANDUM**

DATE:          February 25, 2014

TO:            Deborah Trotter
               Internal Revenue Service

FROM:          Jennifer Stubbs
               Paralegal
               U.S. Attorney's Office - District of Maryland

RE:            **U.S. v. $46,415.75 in U.S. Currency**

               <u>Civil Action No.</u>
               **CATS ID 14-IRS-000179, 14-IRS-000178**

_____

    The United States has filed a forfeiture action against **$46.415.75 in U.S. Currency.**   A copy of the Complaint for Forfeiture is attached.

    Notice of this seizure will be published at <u>www.forfeiture.gov</u> pursuant to Rule G of the Supplemental Rules for Admiralty or Maritime and Asset Forfeiture Claims.

    Thank you.




Attachment




1

## Department of the Treasury
*Federal Law Enforcement Agencies*
## PROCESS RECEIPT AND RETURN

| PLAINTIFF<br>**UNITED STATES OF AMERICA** | COURT CASE NUMBER<br>**CCB14 CV 0565** |
|---|---|
| DEFENDANT<br>**$46,415.75 in U.S. Currency** | TYPE OF PROCESS<br>Verified Complaint in Rem |

| SERVE AT | Name Of Individual, Company, Corporation, Etc. to Serve or Description of Property to Seize<br>**1000261977 / 14-IRS-000179, 14-IRS-000178** |
|---|---|
| | Address (Street or RFD / Apt. # / City, State, and Zip Code) |

| Send NOTICE OF SERVICE copy to Requester:<br><br>Jennifer Stubbs, Paralegal<br>U.S. Attorney's Office<br>36 S. Charles Street, 4th floor<br>Baltimore, Maryland 21201 | Number Of Process To Be Served In This Case. | |
|---|---|---|
| | Number Of Parties To Be Served In This Case. | |
| | Check Box If Service Is On USA | |

SPECIAL INSTRUCTIONS or OTHER INFORMATION TO ASSIST IN EXPEDITING SERVICE (Includes Business and Alternate Addresses, Phone Numbers, and Estimated Availability times.)

Arrest property. Fill in the date of arrest in this process receipt and return our copy.

| Signature of Attorney or other Originator requesting service on behalf of [ X ]Plaintiff<br>[ ]Defendant | Telephone No.<br>(410) 209-4800 | Date<br>Feb 25, 2014 |
|---|---|---|
| SIGNATURE OF PERSON ACCEPTING PROCESS: | | Date |

### SPACE BELOW FOR USE OF TREASURY LAW ENFORCEMENT AGENCY

| I acknowledge receipt for the Total # of Process Indicated. | District of Origin No. | District to Serve No. | SIGNATURE OF AUTHORIZED TREASURY AGENCY OFFICER: | Date |
|---|---|---|---|---|
| | | | | |

I hereby Certify and Return That I [ ] PERSONALLY SERVED, [ ] HAVE LEGAL EVIDENCE OF SERVICE, [ ] HAVE EXECUTED AS SHOWN IN "REMARKS", the Process Described on the Individual, Company, Corporation, Etc., At The Address Shown Above or at the Address Inserted Below.

[ ] I HEREBY CERTIFY AND RETURN THAT I AM UNABLE TO LOCATE THE INDIVIDUAL, COMPANY, CORPORATION, ETC. NAMED ABOVE.

| NAME & TITLE of Individual Served if not shown above: | [ ] A Person of suitable age and discretion then residing in the defendant's usual place of abode. | | |
|---|---|---|---|
| ADDRESS: (Complete only if different than shown above.) | Date of Service | Time of Service | [ ] AM<br>[ ] PM |
| | Signature, Title and Treasury Agency | | |

**REMARKS:**

TD F 90-22.48 (6/96)

*Make (5) copies after form is signed.  SEND ORIGINAL + 4 COPIES to TREASURY AGENCY.  Retain Copy #5 for your file.*